# FOIA LOG
PROCESSED 12/2/1999 - 02/26/2001
TITLED BEFORE 10/97

| Name | State | State2 | Number | Date1 | Date2 |
|---|---|---|---|---|---|
| S. DETTWYLER | TX | NM | 89547883 | 3/20/1996 | 3/27/2000 |
| J. ANDREWS | AR | ES | 95553629 | 7/24/1997 | 3/27/2000 |
| L. TART | | ES | 87007348 | 4/12/1991 | 4/4/2000 |
| J. HYDE | MT | MT | 81006451 | 5/24/1995 | 4/4/2000 |
| ① A. JEFFS ✓ | UT | UT | 92790262 | 8/11/1995 | 4/4/2000 |
| Edwin Wilson | AR | ES | 90546413 | 3/29/1996 | 4/4/2000 |
| Tommy Smith | OK | NM | 89208154 | 4/2/1996 | 4/4/2000 |
| A. LEBEAU | UT | UT | 93790264 | 12/10/1996 | 4/4/2000 |
| Duane Moore | IA | ES | 91548735 | 5/29/1996 | 4/5/2000 |
| Joanna Lange | MN | ES | 92547616 | 10/10/1996 | 4/5/2000 |
| Reginald Gnirk | NE | WY | 95551987 | 3/18/1997 | 4/5/2000 |
| R. GEORGE | KS | NM | 88552948 | 9/23/1997 | 4/10/2000 |
| CARL CLYMORE | MO | ES | 87818576 | 6/21/1989 | 4/12/2000 |
| D. NEWCOMER | | ES | 92540135 | 6/15/1994 | 4/12/2000 |
| Connie McDonald | TX | NM | 86524385 | 9/10/1990 | 4/17/2000 |
| VERNON SEM | MT | MT | 96555718 | 9/29/1997 | 4/19/2000 |
| VERNON SEM | MT | MT | 96555729 | 9/29/1997 | 4/19/2000 |
| JAMES CALVERT | TN | ES | 94546320 | 5/24/1996 | 4/26/2000 |
| JAMES CALVERT | TN | ES | 94547331 | 5/24/1996 | 4/26/2000 |
| P. JOHNSON | LA | ES | 92538924 | 6/9/1994 | 5/3/2000 |
| D. BROCKMAN | KY | ES | 92544868 | 8/17/1995 | 5/3/2000 |
| W. OTTO | MO | ES | 88527836 | 6/6/1991 | 5/19/2000 |
| M. CASTELLANE | AZ | AZ | 91198370 | 7/29/1996 | 5/19/2000 |
| Floyd Rapp | MO | ES | 88546490 | 1/23/1996 | 5/23/2000 |
| D. PARKER | UT | UT | 95551350 | 9/20/1996 | 6/2/2000 |
| J. UNDERBERG | KS | NM | 90549401 | 9/24/1996 | 6/2/2000 |
| W. GERMAN | SD | MT | 90554685 | 4/15/1997 | 6/2/2000 |
| J. LEHMANN | AR | ES | 87540550 | 8/22/1997 | 6/2/2000 |
| VISION QUEST | AZ | AZ | 92198346 | 8/21/1996 | 6/5/2000 |
| David Foote, SR | IA | ES | 93198267 | 4/15/1996 | 6/6/2000 |
| DANIEL DOERR | IA | ES | 96209340 | 7/16/1997 | 6/7/2000 |
| DANIEL DOERR | IA | ES | 94209181 | 7/16/1997 | 6/7/2000 |
| KENNETH COUNTS | AR | ES | 95209172 | 7/17/1997 | 6/11/2000 |
| ROBERT COUNTS | AR | ES | 94553552 | 7/17/1997 | 6/11/2000 |
| BOBBY COOLEY | MS | ES | 93824374 | 9/19/1995 | 6/21/2000 |
| Kathleen K. Daniels | IA | ES | 90540811 | 12/9/1994 | 6/28/2000 |
| Marvin W. Smith | KY | ES | 90545118 | 10/11/1995 | 6/28/2000 |
| Todd Donscheski | NE | WY | 91532880 | 7/23/1997 | 6/29/2000 |
| R. BYRD | TX | NM | 81493055 | 8/18/1983 | 7/6/2000 |
| L. BERTELSEN | SD | MT | 82510031 | 8/2/1989 | 7/6/2000 |
| R. SORENSON | ND | MT | 92137232 | 11/6/1995 | 7/6/2000 |
| R. HOLDEN | AR | ES | 94545517 | 12/6/1995 | 7/6/2000 |
| JERRY GULLEY | IL | ES | 86538997 | 8/16/1994 | 7/10/2000 |
| HENRY BECKUM | GA | ES | 95553645 | 5/30/1997 | 7/10/2000 |
| HENRY BECKUM | GA | ES | 95552969 | 5/30/1997 | 7/10/2000 |
| L. JUN | OK | NM | 94010016 | 5/7/1996 | 7/11/2000 |
| N. GASMIRE | MO | ES | 95245331 | 1/3/1997 | 7/13/2000 |
| TAMMY DIDWAY | TX | NM | 95550090 | 5/5/1997 | 7/16/2000 |
| Gary R. Snodgrass | NE | WY | 95551026 | 10/30/1996 | 7/18/2000 |
| T. DIDWAY | TX | NM | 95550090 | 5/5/1997 | 7/20/2000 |
| BOB MUENCH | MO | ES | 92536029 | 8/31/1993 | 7/27/2000 |
| R. WESTER | KY | ES | 91009945 | 1/23/1997 | 7/27/2000 |

\*\*ADOPTERS' NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER. IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM
\*Upper case denote Beltex - Lower case denote Dallas Crown - Italics denote Cavel

2

# FOIA LOG
## PROCESSED 12/2/1999 - 02/26/2001
### TITLED BEFORE 10/97

| Name | State | State | Number | Date | Date |
|---|---|---|---|---|---|
| C. CHRISTENSEN | MT | MT | 89555111 | 9/29/1997 | 7/27/2000 |
| C. HAHN | TX | NM | 80490486 | 1/12/1983 | 8/3/2000 |
| C. BENTLEY | CO | CO | 92740736 | 11/15/1994 | 8/3/2000 |
| D. AUSTIN | OK | NM | 92545398 | 10/4/1995 | 8/3/2000 |
| VICTOR PETERSEN | UT | UT | 93780057 | 1/17/1996 | 8/3/2000 |
| H. PARSONS | AR | ES | 89209220 | 7/24/1997 | 8/3/2000 |
| ROY EKKER | UT | UT | 82760619 | 1/8/1987 | 8/10/2000 |
| VANCE VESCO | NV | NV | 88531811 | 9/16/1992 | 8/10/2000 |
| GARY SULLIVAN | MS | ES | 92543200 | 6/6/1995 | 8/10/2000 |
| Judy L. Barnard | VA | ES | 95553362 | 4/9/1997 | 8/10/2000 |
| ROGER STALVIG | WI | ES | 91539776 | 6/17/1996 | 8/17/2000 |
| Cindy K. Gulley | IL | ES | 91547229 | 6/10/1996 | 8/21/2000 |
| R. PRIDGEN | FL | ES | 89541476 | 12/9/1994 | 8/24/2000 |
| N. EVANS | FL | ES | 92543054 | 7/11/1995 | 8/24/2000 |
| Lisa Giovino | AZ | AZ | 93198350 | 7/12/1996 | 8/24/2000 |
| Lisa Giovino | AZ | AZ | 92198354 | 7/12/1996 | 8/24/2000 |
| Mark Castellane ✓ | AZ | AZ | 93198366 | 7/29/1996 | 8/24/2000 |
| Jeff Giovino | AZ | AZ | 93198374 | 8/21/1996 | 8/24/2000 |
| Mark Clements | AZ | AZ | 93198341 | 8/21/1996 | 8/24/2000 |
| Richard Valdez | AZ | AZ | 90198347 | 8/21/1996 | 8/24/2000 |
| Rick Zasa | AZ | AZ | 90542688 | 9/3/1996 | 8/24/2000 |
| Rick Zasa | AZ | AZ | 90545041 | 9/3/1996 | 8/24/2000 |
| Stan Sheley | AZ | AZ | 90545685 | 9/30/1996 | 8/24/2000 |
| B. EICHMILLER | IN | ES | 93553141 | 9/9/1997 | 8/24/2000 |
| S. Cheek | KS | NM | 90544444 | 6/20/1995 | 8/28/2000 |
| W. TOLLESON | UT | UT | 92790129 | 1/13/1994 | 8/31/2000 |
| H. MANNON JR. | MS | ES | 92537529 | 5/19/1994 | 8/31/2000 |
| W. WALLIS | AR | ES | 87552511 | 5/28/1997 | 8/31/2000 |
| P. COX | OK | NM | 93550817 | 6/16/1997 | 8/31/2000 |
| T. PARKER | GA | ES | 86512778 | 12/5/1989 | 9/7/2000 |
| Noal Ainsworth | UT | UT | 84740168 | 7/1/1992 | 9/7/2000 |
| TERRY TILLMAN | GA | ES | 92545036 | 9/19/1995 | 9/7/2000 |
| W. BARTETT | SD | SD | 94545156 | 10/18/1995 | 9/7/2000 |
| T. BROOKS | FL | ES | 94548587 | 4/15/1996 | 9/7/2000 |
| DAVID WILLIAMS | UT | UT | 78740025 | 4/8/1986 | 9/13/2000 |
| Randall D. Louallen | AL | ES | 92542972 | 5/16/1995 | 9/14/2000 |
| Paul S. Diebold | MO | ES | 91544684 | 4/15/1996 | 9/14/2000 |
| Barbara J. Walker | MT | MT | 84521316 | 5/12/1993 | 9/19/2000 |
| G. TELLER | SD | MT | 92544638 | 4/26/1995 | 9/20/2000 |
| A. BARR | IA | ES | 92824179 | 5/15/1995 | 9/20/2000 |
| B. HALL | ID | ID | 92010484 | 4/24/1997 | 9/20/2000 |
| M. DEAN | NE | WY | 93551751 | 6/30/1997 | 9/20/2000 |
| T. ROLLMAN | NE | WY | 84503987 | 9/14/1987 | 9/28/2000 |
| S. HUNTER | TX | NM | 95552912 | 6/2/1997 | 9/28/2000 |
| HAROLD DAWSON | MO | ES | 88552494 | 7/16/1997 | 9/28/2000 |
| LUKE POLLARD | OK | NM | 90540589 | 7/21/1997 | 9/28/2000 |
| R. MATCHEN JR. | CO | CO | 91540416 | 10/25/1994 | 10/5/2000 |
| J. VALENTINE | MO | ES | 95553255 | 3/19/1997 | 10/5/2000 |
| K. CRAIG | CO | CO | 92548431 | 3/19/1997 | 10/5/2000 |
| C. POPE | IA | ES | 95552821 | 4/1/1997 | 10/5/2000 |
| JACKIE SCHWABE | WI | ES | 86197507 | 11/2/1995 | 10/16/2000 |
| Jeffrey B. Graham | MS | ES | 85511396 | 6/21/1989 | 10/17/2000 |

**ADOPTERS' NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER. IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM
*Upper case denote Beltex - Lower case denote Dallas Crown - Italics denote Cavel

3

# FOIA LOG
PROCESSED 12/2/1999 - 02/26/2001
TITLED BEFORE 10/97

| Name | State | Office | Number | Date 1 | Date 2 |
|---|---|---|---|---|---|
| Mary E. Coker | MS | ES | 85517991 | 6/21/1989 | 10/17/2000 |
| Patricia S. Graham | MS | ES | 85818691 | 6/21/1989 | 10/17/2000 |
| Jessie L. Crouse Jr. | AL | ES | 88631320 | 5/1/1991 | 10/17/2000 |
| Cary C. Myers | MS | ES | 93547187 | 2/5/1996 | 10/17/2000 |
| Jackie M. Robinson | MS | ES | 95551850 | 2/4/1997 | 10/17/2000 |
| RICHARD BLACKWELL | GA | ES | 91535083 | 3/28/1994 | 10/19/2000 |
| R. PHILLIPS | OH | ES | 92537963 | 3/16/1994 | 10/26/2000 |
| R. MATCHEN JR. ✓ | CO | CO | 90540582 | 10/25/1994 | 10/26/2000 |
| THOMAS LINDSEY ✓ | MS | ES | 92544229 | 9/19/1995 | 10/26/2000 |
| S. BARTON | MO | ES | 88545906 | 11/21/1995 | 10/26/2000 |
| W. INGALLS | SD | MT | 92548290 | 5/21/1996 | 10/26/2000 |
| CARRIE LEISINGER | NE | WY | 89823199 | 9/12/1994 | 10/30/2000 |
| DAN LEISINGER | NE | WY | 91823316 | 9/12/1994 | 10/30/2000 |
| KATHLEEN LEISINGER | NE | WY | 93823117 | 9/12/1994 | 10/30/2000 |
| RICHARD LEISINGER | NE | WY | 86823404 | 9/12/1994 | 10/30/2000 |
| Sydney R. Crowder | MO | ES | 93552991 | 9/9/1997 | 10/30/2000 |
| MANDY BELL | OK | NM | 89535881 | 9/23/1997 | 11/8/2000 |
| MARIAN OAKES | MS | ES | 92544214 | 5/16/1995 | 11/9/2000 |
| N. JOHNSTON | OH | ES | 89527543 | 7/29/1991 | 11/16/2000 |
| R. SMITH | CO | CO | 91538385 | 5/20/1994 | 11/16/2000 |
| D. ROBERTS | CO | CO | 90538758 | 8/30/1994 | 11/16/2000 |
| W. WARD JR. | MS | ES | 93544405 | 5/16/1995 | 11/16/2000 |
| B. DAVIS | NE | WY | 97560132 | 4/15/1996 | 11/16/2000 |
| P. DIEBOLD | MO | ES | 91009370 | 4/15/1996 | 11/16/2000 |
| ✓LEONARD LARSON | SD | MT | 92823974 | 10/2/1995 | 11/27/2000 |
| James R. Bennight | OK | NM | 92536033 | 6/10/1994 | 12/4/2000 |
| Benny C. Kitteaux, Jr | SD | MT | 93543904 | 4/28/1995 | 12/5/2000 |
| FRANK HOUCK | MI | ES | 94546315 | 11/20/1995 | 12/6/2000 |
| RUTH WITTENBURG | IA | ES | 94010042 | 6/12/1996 | 12/6/2000 |
| J. LEBEAU | UT | UT | 94790300 | 11/30/1995 | 12/7/2000 |
| W. ALEXANDER | MO | ES | 94547458 | 5/23/1996 | 12/7/2000 |
| W. ALEXANDER | MO | ES | 94548235 | 5/23/1996 | 12/7/2000 |
| DEBORAH NELSON | MN | ES | 86195133 | 5/2/1990 | 12/14/2000 |
| Leroy A. Wilson | UT | UT | 88721644 | 4/19/1993 | 12/14/2000 |
| R. RIDGEWAY | MO | ES | 89550796 | 6/27/1997 | 12/14/2000 |
| NIKI SVATY | KS | NM | 95553428 | 8/8/1997 | 12/14/2000 |
| Brian Sharpton | KY | ES | 85534075 | 5/18/1993 | 12/20/2000 |
| James Sharpton | KY | ES | 85534293 | 5/18/1993 | 12/20/2000 |
| RONALD HOWELL | FL | ES | 91545201 | 11/2/1995 | 12/21/2000 |
| RICHARD SNYDER | OH | ES | 89551021 | 3/12/1997 | 12/21/2000 |
| PATRICIA LOGHRY | WY | WY | 95825926 | 6/9/1997 | 12/21/2000 |
| TED GREINERT | IA | ES | 88525632 | 7/5/1990 | 1/4/2001 |
| Grady Exum | MO | ES | 94548333 | 5/29/1996 | 1/4/2001 |
| MARCELLA PHIPPS | IA | ES | 77805739 | 12/31/1982 | 1/10/2001 |
| C. SAMUELS JR. | IA | ES | 79805804 | 1/5/1983 | 1/10/2001 |
| BOB MARTINEZ | NM | NM | 84529061 | 9/25/1992 | 1/10/2001 |
| JERRY BRANDT | IA | ES | 90548540 | 5/29/1996 | 1/10/2001 |
| Robert Brown | MO | ES | 86550749 | 4/1/1997 | 1/15/2001 |
| C. FELL | FL | ES | 91538384 | 4/28/1994 | 1/17/2001 |
| J. ROACH | LA | ES | 90542073 | 2/14/1995 | 1/17/2001 |
| J. SMITH | TN | ES | 91543215 | 8/9/1996 | 1/17/2001 |
| S. DANIELS | OH | ES | 91551789 | 7/16/1997 | 1/17/2001 |

\*\*ADOPTERS' NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER. IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM
\*Upper case denote Beltex - Lower case denote Dallas Crown - Italics denote Cavel

4

# FOIA LOG
## PROCESSED 12/2/1999 - 02/26/2001
### TITLED BEFORE 10/97

| Name | State | State | Number | Date | Date |
|---|---|---|---|---|---|
| K. GLENN | CA | CA | 89195139 | 11/8/1991 | 1/18/2001 |
| K. COLEMAN | NC | ES | 93545710 | 10/17/1995 | 1/18/2001 |
| ANTHONY VEGH | OH | ES | 84500437 | 10/14/1986 | 2/1/2001 |
| MARTIN MOHR | MT | MT | 93740810 | 9/8/1994 | 2/1/2001 |
| T. LINDSEY | MS | ES | 92544242 | 9/19/1995 | 2/5/2001 |
| T. PHILLIPS | MS | ES | 94548696 | 3/19/1996 | 2/5/2001 |
| R. MALLEY | MS | ES | 92547629 | 8/12/1996 | 2/5/2001 |
| JAMES C U(ARDEAR) | MS | ES | 91208604 | 10/15/1996 | 2/5/2001 |
| T. LOPEZ | CA | CA | 94208949 | 6/30/1997 | 2/7/2001 |
| D. NOKES | IA | ES | 89530351 | 4/20/1992 | 2/8/2001 |
| W. RAMSEY | VA | ES | 87007497 | 4/20/1992 | 2/8/2001 |
| K. THOMAS | AR | ES | 85007637 | 9/2/1992 | 2/8/2001 |
| RHEA CHAVEZ | NM | NM | 87630809 | 10/6/1989 | 2/15/2001 |
| L. PITCOCK | TX | NM | 80806784 | 8/18/1983 | 2/22/2001 |
| D. ZUBKE | SD | MT | 90541237 | 10/20/1994 | 2/22/2001 |
| R. STAUFFER | NE | WY | 93552544 | 5/9/1997 | 2/22/2001 |
| GLYNN CURTIS | MS | ES | 93549543 | 9/9/1996 | 2/26/2001 |

**ADOPTERS' NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER. IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM
*Upper case denote Beltex - Lower case denote Dallas Crown - Italics denote Cavel

FOIA LOG
SECOND RESPONSE
08/28/00-2/26/01
TITLED After 10/97

| ADOPTER NAME | STATE | ADMIN | FREEZEBRAND | TITLE DATE | PROCESS DATE |
|---|---|---|---|---|---|
| H. ABKE | TX | NM | 94245750 | 5/13/1998 | 9/7/2000 |
| PAT TAYLOR | TX | NM | 93722518 | 7/24/2000 | 9/7/2000 |
| LARRY KELSAY | KS | NM | 92545839 | 4/21/1998 | 9/7/2000 |
| Terry D. Cameron | TX | NM | 83170876 | 8/27/1998 | 9/26/2000 |
| Elizabeth Munson | OK | NM | 89170333 | 5/19/1999 | 9/26/2000 |
| DAVID HAWKINS | TX | NM | 90011013 | 9/7/2000 | 9/27/2000 |
| R. NEWVILLE | KS | NM | 91556224 | 6/16/1998 | 9/28/2000 |
| DAVID OLDMEYER | MN | ES | 96554723 | 11/17/1997 | 10/3/2000 |
| K. SMIGA | TX | NM | 97827732 | 3/15/1999 | 10/5/2000 |
| J. VALENTINE | MO | ES | 95553499 | 8/10/1998 | 10/5/2000 |
| Dale L. Lyons | OK | NM | 82170708 | 8/27/1998 | 10/17/2000 |
| Victor J. Eck | MO | ES | 90209100 | 1/16/1998 | 10/31/2000 |
| C. MARTINEZ | TX | NM | 94556332 | 4/15/1998 | 11/2/2000 |
| Bobby J. Franks | OK | NM | 97564549 | 7/24/2000 | 11/6/2000 |
| J. MCDOWELL | MO | ES | 89722973 | 3/9/2000 | 11/9/2000 |
| W. SNEED | MO | ES | 89722320 | 4/10/1998 | 11/9/2000 |
| MARY BENT | OK | NM | 89552799 | 7/1/1999 | 11/9/2000 |
| M. KINDRED | IN | ES | 92558519 | 10/19/2000 | 11/16/2000 |
| MARGARET LISTER | KS | NM | 90547600 | 7/20/1998 | 11/16/2000 |
| Ken Gibson | OK | NM | 93828657 | 12/2/1999 | Unknown |
| JAMES BRITTON | MO | ES | 91562370 | 8/23/2000 | 12/4/2000 |
| JIMMY WELLS | IA | ES | 91562381 | 11/17/2000 | 12/6/2000 |
| JIMMY WELLS | IA | ES | 90562227 | 11/17/2000 | 12/6/2000 |
| WILLARD SARGENT | IA | ES | 95559551 | 8/27/1999 | 12/6/2000 |
| LONNIE STRONG | IA | ES | 91761934 | 7/10/2000 | 12/6/2000 |
| RAYMOND ANDERSON | TX | NM | 92563371 | 3/31/2000 | 12/18/2000 |
| RAYMOND ANDERSON | TX | NM | 90722901 | 3/31/2000 | 12/18/2000 |
| LISA HANSARD | TX | NM | 94561530 | 12/2/1999 | 12/20/2000 |
| LISA HANSARD | TX | NM | 94741273 | 12/2/1999 | 12/20/2000 |
| DAN HASKIT | TX | NM | 90538059 | 7/26/1999 | 12/21/2000 |
| LEROY DEUSCHLE | MN | ES | 95722716 | 3/16/1999 | 1/10/2001 |
| D. DAFFER | NV | NV | 96555624 | 2/13/1998 | 1/17/2001 |
| D. SHAVER | IN | ES | 85170395 | 8/10/1999 | 2/8/2001 |
| Judy Jeffers | TX | NM | 97829005 | 10/10/2000 | 2/12/2001 |
| PATTY TAPP | SD | MT | 94207987 | 7/13/1998 | 2/15/2001 |
| CHRIS KEARNY | KS | NM | 95561396 | 7/1/1999 | 2/15/2001 |
| A. ROBIN | TX | NM | 92245916 | 8/26/1999 | 2/22/2001 |
| S. LEE | OK | NM | 90560056 | 6/15/2000 | 2/21/2001 |
| GERALD EWELL | UT | UT | 96761911 | 7/21/1998 | 10/11/2000 |
| R. EDGAR | NE | WY | 92209581 | 8/2/2000 | 10/12/2000 |

**ADOPTER NAME** does not indicate the individual that took the animal to slaughter.
It only indicates the name of the individual who adopted the animal from BLM.



FOIA LOG
FIRST RESPONSE
PROCESSED 8/28/00-2/26/01
TITLED After 10/97

| ADOPTER NAME | STATE | ADMIN | FREEZEBRAND | TITLE DATE | PROCESS DATE |
|---|---|---|---|---|---|
| G. KETTLE | CO | CO | 95561633 | 4/26/1999 | 9/7/2000 |
| Orrin Martin | WY | WY | 95828461 | 11/17/1999 | 9/7/2000 |
| Brent D. Gill | SD | SD | 98564067 | 7/24/2000 | 9/7/2000 |
| KERRIE WITT | NE | WY | 92561536 | 3/20/2000 | 9/7/2000 |
| KELLEY SMITH | AL | ES | 92564111 | 3/24/2000 | 9/7/2000 |
| JEAN HUGHES | SC | ES | 93827996 | 11/23/1998 | 9/7/2000 |
| MARDANA SCOTT | UT | UT | 99762295 | 8/22/2000 | 9/13/2000 |
| MARDANA SCOTT | UT | UT | 98762312 | 8/22/2000 | 9/13/2000 |
| MARDANA SCOTT | UT | UT | 99762303 | 8/22/2000 | 9/13/2000 |
| D. LUNEAU | LA | ES | 90557900 | 1/4/1999 | 9/14/2000 |
| WELDON WOLFE | KY | ES | 91563960 | 1/31/2000 | 9/18/2000 |
| DIANE HALL | KY | ES | 90557799 | 10/15/1998 | 9/18/2000 |
| Robert E. Warnock | UT | UT | 87741075 | 3/19/1998 | 9/19/2000 |
| John P. McDonald | SD | SD | 97828737 | 12/10/1999 | 9/19/2000 |
| LISA DOBESH | SD | SD | 98563048 | 5/18/2000 | 9/20/2000 |
| M. SWARTSLEY | NE | WY | 96828043 | 5/11/1999 | 9/25/2000 |
| R. ALLEMAN | LA | ES | 91210138 | 12/1/1998 | 9/28/2000 |
| Billy H. Taylor | MS | ES | 93556880 | 1/14/1999 | 10/3/2000 |
| DAYTA BERGER | ND | | 98562987 | 9/6/2000 | 10/3/2000 |
| DAYTA BERGER | ND | | 98562979 | 9/6/2000 | 10/3/2000 |
| JERRY STERLING | NE | WY | 95829112 | 8/18/2000 | 10/3/2000 |
| D. ELLIS | NE | WY | 96564320 | 8/18/2000 | 10/5/2000 |
| C. BERGFIELD | NE | WY | 97829060 | 9/13/2000 | 10/5/2000 |
| J. GRAY | NE | WY | 96870556 | 10/31/1997 | 10/5/2000 |
| T. WELLS | NE | WY | 95562129 | 9/13/2000 | 10/5/2000 |
| Jody Mickelson | UT | UT | 96741153 | 4/13/2000 | 10/11/2000 |
| R. SEEGMILLER | UT | UT | 94559894 | 7/15/1999 | 10/11/2000 |
| R. SEEGMILLER | UT | UT | 97560040 | 7/15/1999 | 10/11/2000 |
| KURTIS WITTWER | UT | UT | 96560518 | 4/8/1999 | 10/11/2000 |
| T. SCHOL | NE | WY | 98564782 | 6/8/2000 | 10/12/2000 |
| H. GERARD | CO | CO | 95245685 | 11/21/1997 | 10/12/2000 |
| JOHN RAMER | NE | NE | 91564391 | 3/5/2000 | 10/16/2000 |
| JOHN RAMER | NE | NE | 96564507 | 3/5/2000 | 10/16/2000 |
| Kevin E. Bloodworth | MS | ES | 96827497 | 10/14/1998 | 10/17/2000 |
| Joe W. Campbell | AL | ES | 95828203 | 5/25/1999 | 10/17/2000 |
| Jimmy P. Kennedy | AL | ES | 91828230 | 5/11/1999 | 10/17/2000 |
| Jimmy P. Kennedy | AL | ES | 92828519 | 5/11/1999 | 10/17/2000 |
| Gary W. Kennedy | AL | ES | 93827603 | 5/11/1999 | 10/17/2000 |
| Carolyn S. Kennedy | AL | ES | 89827716 | 5/11/1999 | 10/17/2000 |
| Carolyn S. Kennedy | AL | ES | 91209867 | 5/11/1999 | 10/17/2000 |
| Bobby W. Kennedy | AL | ES | 91828457 | 5/11/1999 | 10/17/2000 |
| Bobby W. Kennedy | AL | ES | 92559636 | 5/11/1999 | 10/17/2000 |
| Bettey L. Kelley | AR | ES | 88138462 | 9/9/1998 | 10/19/2000 |
| Bettey L. Kelley | AR | ES | 87559119 | 9/9/1998 | 10/19/2000 |
| Richard Belcher | AR | ES | 95827435 | 9/16/1998 | 10/19/2000 |
| MELISSA CARR | WY | WY | 94828476 | 7/29/1999 | 10/19/2000 |

**ADOPTER NAME does not indicate the individual that took the animal to slaughter.
It only indicates the name of the individual who adopted the animal from BLM.



FOIA LOG
FIRST RESPONSE
PROCESSED 8/28/00-2/26/01
TITLED After 10/97

| Name | State1 | State2 | Number | Date1 | Date2 |
|---|---|---|---|---|---|
| LEON VOEGELLE • | SD | MT | 97565220 | 8/24/2000 | 10/23/2000 |
| M. MULLIN • | AZ | AZ | 92558259 | 2/9/2000 | 10/26/2000 |
| M. MULLIN • | AZ | AZ | 90557663 | 2/9/2000 | 10/26/2000 |
| R. HURLEY • | SD | MT | 95562666 | 9/13/1999 | 10/26/2000 |
| C. HAGLER • | AL | ES | 93563958 | 3/7/2000 | 10/26/2000 |
| I. MILLS • | CO | CO | 95558478 | 8/24/1999 | 10/26/2000 |
| MEL HURLEY • | SD | MT | 93826899 | 10/20/1997 | 10/26/2000 |
| J. POPEJOY • | UT | UT | 95761875 | 11/26/1997 | 11/2/2000 |
| JOHN JEFFORDS • | WY | WY | 91828884 | 11/17/1999 | 11/2/2000 |
| JOHN JEFFORDS • | WY | WY | 94828883 | 11/17/1999 | 11/2/2000 |
| JOHN JEFFORDS • | WY | WY | 93828875 | 11/17/1999 | 11/2/2000 |
| L. WHITWORTH • | GA | ES | 96565597 | 10/10/2000 | 11/2/2000 |
| L. WHITWORTH • | GA | ES | 96565156 | 10/10/2000 | 11/2/2000 |
| R. PEERY ○ ※ | UT | UT | 98723122 | 4/13/2000 | 11/2/2000 |
| P. SCHOLTZ • | CO | CO | 98829469 | 10/2/2000 | 11/2/2000 |
| L. MILLER • | UT | UT | 95761926 | 12/3/1998 | 11/2/2000 |
| R. STREETER • | NE | WY | 96828465 | 9/29/1999 | 11/2/2000 |
| R. STREETER • | NE | WY | 97564893 | 9/28/2000 | 11/2/2000 |
| MORGAN HARVEY • | GA | ES | 90209712 | 12/5/1997 | 11/2/2000 |
| David Smekens • | UT | UT | 95761928 | 7/21/1998 | 11/7/2000 |
| Ray L. Davis • | UT | UT | 97722608 | 9/16/1998 | 11/7/2000 |
| J. STALL • | NE | WY | 95722788 | 7/12/1999 | 11/9/2000 |
| Timothy J. Mumm • | SD | SD | 94553244 | 12/12/1997 | 11/13/2000 |
| Denora A. Lenz • | SD | SD | 98562809 | 12/29/1999 | 11/13/2000 |
| ANDREW WILLIAMS • | MS | ES | 97560861 | 2/11/2000 | 11/13/2000 |
| VICTOR DEMAIO • | MT | MT | 94556667 | 6/25/1998 | 11/15/2000 |
| VICTOR DEMAIO • | MT | MT | 94557606 | 6/25/1998 | 11/15/2000 |
| G. CAMPBELL • | CO | CO | 97565084 | 4/27/2000 | 11/16/2000 |
| Lorraine D. Anderson • | FL | ES | 93171026 | 2/22/2000 | 11/16/2000 |
| PATRICK IRISH • | NE | ES | 95552725 | 10/31/1997 | 11/29/2000 |
| RICHARD MORTEN • | NE | ES | 96564005 | 1/19/2000 | 11/29/2000 |
| BILLY DAVIS • | NE | ES | 97560132 | 8/4/1999 | 11/29/2000 |
| NANCY SCOTT • | MS | ES | 97723211 | 6/29/2000 | 12/4/2000 |
| BRIAN CRAWFORD • | GA | ES | 90722467 | 7/15/1998 | 12/4/2000 |
| James P. Peek • | NE | WY | 96828004 | 12/9/1998 | 12/6/2000 |
| Scott D. Hooley • | NE | WY | 91562491 | 12/8/1999 | 12/6/2000 |
| L. HENDRICKSON • | MN | ES | 91208800 | 11/3/1998 | 12/6/2000 |
| K. JENKINS • | LA | ES | 91011667 | 12/29/1999 | 12/7/2000 |
| Jim W. Arnold • | CA | CA | 93210395 | 2/25/1999 | 12/12/2000 |
| Janet Mahas • | UT | UT | 97722599 | 9/29/1998 | 12/14/2000 |
| SCOTT HOOLEY • | NE | WY | 91562491 | 9/25/1999 | 12/14/2000 |
| K. GREENE • | AL | ES | 93554571 | 2/25/1998 | 12/14/2000 |
| LAURIE CHAUNCEY • | SD | MT | 92564352 | 4/3/2000 | 12/14/2000 |
| MARIE PENDERGAST • | AZ | AZ | 95564095 | 11/28/2000 | 12/14/2000 |
| ROY KEY • | AL | ES | 97741293 | 3/7/2000 | 12/14/2000 |
| ROBIN KERVIN • | AL | ES | 98563377 | 3/17/2000 | 12/18/2000 |
| DON STERNHAGEN • | SD | MT | 98564659 | 6/19/2000 | 12/20/2000 |
| Lewis Trotter • | KY | ES | 97565503 | 10/27/2000 | 12/20/2000 |

**ADOPTER NAME does not indicate the individual that took the animal to slaughter.
It only indicates the name of the individual who adopted the animal from BLM.

(3)

FOIA LOG
FIRST RESPONSE
PROCESSED 8/28/00-2/26/01
TITLED After 10/97

| Name | State1 | State2 | Number | Date1 | Date2 |
|---|---|---|---|---|---|
| SANDY TIEDE | ND | MT | 85209438 | 4/12/1999 | Unknown |
| C. TEMPLETON | CO | CO | 95563276 | 5/8/2000 | Unknown |
| C. MATSAW | ID | ID | 94209432 | 11/18/1997 | Unknown |
| DAVID SMITH | NE | WY | 96559190 | 7/12/1999 | Unknown |
| CAMRON COOK | UT | UT | 93723194 | 7/28/2000 | 12/21/2000 |
| JOAN NATHER | NV | NV | 97565292 | 6/29/2000 | 1/2/2001 |
| WILLIAM HENLEY | OR | OR | 94011662 | 7/23/1999 | 1/2/2001 |
| Loyd Stafford, Sr | TN | ES | 94557052 | 7/16/1998 | 1/4/2001 |
| FRED STEPHENS | NE | WY | 97560955 | 5/11/1999 | 1/8/2001 |
| Debra Doshier | AR | ES | 91556118 | 3/24/1998 | 1/8/2001 |
| JOHN BLOCK | NE | WY | 96741244 | 1/19/2000 | 1/10/2001 |
| DEBBIE GILL | SD | MT | 94211333 | 7/24/2000 | 1/10/2001 |
| REGINA WITT | NE | WY | 91561508 | 4/25/2000 | 1/10/2001 |
| J. TRYON | WY | WY | 96826763 | 1/14/1998 | 1/18/2001 |
| Timothy Dearman | MS | ES | 96563507 | 12/15/1999 | 1/23/2001 |
| Charles Ainsworth | MS | ES | 92563095 | 12/28/2000 | 1/23/2001 |
| Ricky Ainsworth | MS | ES | 90564428 | 12/28/2000 | 1/23/2001 |
| Larry Klingbeil | CO | CO | 94245897 | 1/13/1999 | 1/24/2001 |
| Karen Zobell | UT | UT | 95722340 | 10/1/1999 | 1/30/2001 |
| Keri Jensen | UT | UT | 95722108 | 6/5/1998 | 1/30/2001 |
| Lloyd Penrod | UT | UT | 96722572 | 12/22/1998 | 1/30/2001 |
| DARELD TIMMERMAN | NE | WY | 98563024 | 8/18/2000 | 2/1/2001 |
| EDDIE WILLIE | LA | ES | 94556345 | 3/31/1998 | 2/1/2001 |
| CHARLES SHEETS | WY | WY | 96828817 | 9/15/1999 | 2/1/2001 |
| NYONNE PERRY | WY | WY | 95173000 | 8/2/2000 | 2/1/2001 |
| NYONNE PERRY | WY | WY | 96565482 | 8/2/2000 | 2/1/2001 |
| EDWIN PERRY | WY | WY | 96828994 | 11/28/2000 | 2/1/2001 |
| B. DURHAM | SC | ES | 93828509 | 1/4/2001 | 2/8/2001 |
| E. CHAUNCEY | SD | MT | 96564349 | 4/3/2000 | 2/8/2001 |
| L. CHAUNCEY | SD | MT | 94827944 | 12/8/1998 | 2/8/2001 |
| T. DEARMAN | MS | ES | 97563458 | 12/15/1999 | 2/5/2001 |
| W. JOHNSON | ND | MT | 97563252 | 9/11/2000 | 2/8/2001 |
| ROBERT FRICK | AZ | AZ | 97211210 | 1/31/2000 | 2/15/2001 |
| CARLA TEMPLE | OH | ES | 94561382 | 5/1/2000 | 2/15/2001 |
| JOHN MAGNUSON | NE | WY | 97564953 | 9/13/2000 | 2/15/2001 |
| STEVE COLSON | CO | CO | 95827529 | 1/25/1999 | 2/15/2001 |
| C. WALTON | MO | ES | 95562095 | 7/15/1999 | 2/22/2001 |
| B. LOGUE | AR | ES | 98565824 | 7/7/2000 | 2/22/2001 |
| K. BOOTH | NY | ES | 95564065 | 3/17/2000 | 2/22/2001 |
| S. EICHER | MO | ES | 88552483 | 4/21/1998 | 2/22/2001 |
| BETTINA LOGUE | MO (?) AZ | ES | 98562949 | 7/7/2000 | 2/22/2001 |

37

**ADOPTER NAME does not indicate the individual that took the animal to slaughter.
It only indicates the name of the individual who adopted the animal from BLM.

FOIA LOG
2002-18
PROCESSED 02/22/01 to 01/29/02

| Data Entry Location | Last Name | First Name | Office of Jursdiction | Freezemark | Plant Code | Title Date | Processing Date | File Disposition |
|---|---|---|---|---|---|---|---|---|
| NM04 | BRIDGES | JAMES | NE | 95566361 | CM02 | 12/19/2000 | 3/1/2001 | |
| NM04 | CURTIS | GLYNN | MS | 93549543 | CM02 | 9/9/1996 | 3/1/2001 | |
| NM04 | DAY | RANDY | WY | 98564674 | CM02 | 8/18/2000 | 3/1/2001 | |
| NM04 | HUNT | JONATHAN | OR | 97564887 | CM02 | 9/21/2000 | 3/1/2001 | |
| NM04 | RIGGS | JEFF | AZ | 95566265 | CM02 | 11/14/2000 | 3/1/2001 | |
| NM04 | ROBERSON | LETHA | OR | 95560522 | CM02 | 2/4/1999 | 3/1/2001 | |
| NM04 | SOMERVILLE | JEANNIE | MT | 96558257 | CM02 | 5/31/1998 | 3/1/2001 | |
| NM04 | TOKAR | TIMOTHY | CO | 99566425 | CM02 | 2/20/2001 | 3/1/2001 | |
| NM04 | PENROD | LLOYD | UT | 96722561 | CM01 | 12/22/1998 | 3/2/2001 | |
| NV53 | PAYNE | RICHARD | NV | 73976407 | NV53 | 7/14/1982 | 3/13/2001 | |
| NM04 | AMES | MARK | UT | 90761700 | CM01 | 10/24/1997 | 3/14/2001 | |
| NM04 | EDGEL | LAVELLE | UT | 98723093 | CM01 | 10/15/1999 | 3/14/2001 | |
| NM04 | KERN | RANDALL | KS | 92537491 | CM01 | 12/2/1993 | 3/19/2001 | missing |
| NM04 | CAMPORA | PENNY | CA | 89206281 | CM02 | 9/20/1990 | 3/22/2001 | |
| NM04 | DOTY | SHARON | IA | 90539103 | CM02 | 4/28/1994 | 3/22/2001 | |
| NM04 | GASSMAN | ROBERT | SD | 85817323 | CM02 | 3/9/1988 | 3/22/2001 | |
| NM04 | GROVER | ROLLAND | UT | 97723136 | CM02 | 9/20/2000 | 3/22/2001 | |
| NM04 | GROVER | ROLLAND | UT | 98741981 | CM02 | 9/20/2000 | 3/22/2001 | |
| NM04 | HUMPHRESS | JERRY | IN | 90541166 | CM02 | 12/13/1994 | 3/22/2001 | |
| NM04 | HUTCHISON | ROSE | NV | 93546683 | CM02 | 4/6/1998 | 3/22/2001 | |
| NM04 | KESSEL | LOUIS | SD | 98562838 | CM02 | 9/22/1999 | 3/22/2001 | |
| NM04 | LARKINS | ROBERT | SC | 88545632 | CM02 | 1/10/1996 | 3/22/2001 | |
| NM04 | MCCAULEY | THOMAS | NV | 93722998 | CM02 | 9/20/1998 | 3/22/2001 | |
| NM04 | MITTON | DELROY | ID | 93544296 | CM02 | 5/25/1995 | 3/22/2001 | |
| NM04 | MOREE | HUBERT | SC | 91170994 | CM02 | 4/29/1999 | 3/22/2001 | |
| NM04 | NICHOLSON | WILLIAM | SC | 98564387 | CM02 | 2/25/2000 | 3/22/2001 | |
| NM04 | TAYLOR | KYLE | TX | 97829400 | CM01 | 1/23/2001 | 3/26/2001 | |
| NM04 | ARPS | ARON | NE | 88543140 | CM01 | 5/23/1995 | 3/28/2001 | |
| NM04 | ARPS | ARON | NE | 92543385 | CM01 | 5/23/1995 | 3/28/2001 | |
| NM04 | HUNT | DOUG | UT | 91545711 | CM01 | 8/24/1995 | 3/28/2001 | |
| NM04 | JEFFS | ARCHIE | UT | 98762250 | CM01 | 9/11/2000 | 3/28/2001 | |
| NM04 | ROTH | PAMELA | NE | 96560240 | CM01 | 4/28/1999 | 3/28/2001 | |
| NM04 | ROTH | WILLIAM | NE | 96827337 | CM01 | 7/14/1998 | 3/28/2001 | |
| NM04 | ZIEROTT | | NE | 92547901 | CM01 | 3/18/1996 | 3/28/2001 | |
| NM04 | CAREY | WAYNE | CO | 95245342 | CM02 | 11/5/1996 | 3/29/2001 | |
| NM04 | HOLMES | JUNIOR | KY | 86546759 | CM02 | 10/15/1996 | 3/29/2001 | |
| NM04 | HOLMES | JUNIOR | KY | 87546777 | CM02 | 10/15/1996 | 3/29/2001 | |
| NM04 | HUBBARD | HAROLD | NE | 99829236 | CM02 | 3/15/2001 | 3/29/2001 | |
| NM04 | JOHNSTON | JILL | WI | 93544767 | CM02 | 7/6/1995 | 3/29/2001 | |
| NM04 | MCGARRY | PAT | ID | 92543609 | CM02 | 1/25/1995 | 3/29/2001 | missing |
| NM04 | MOBERLY | WILLIAM | KY | 96555817 | CM02 | 3/3/1998 | 3/29/2001 | |
| NM04 | ROMERO | LEONARD | NM | 95829520 | CM02 | 11/7/2000 | 3/29/2001 | |
| NM04 | ROSS | TIM | UT | 89721699 | CM02 | 6/29/1993 | 3/29/2001 | missing |
| NM04 | SANDER | CHAD | NE | 95560572 | CM02 | 4/5/2000 | 3/29/2001 | |
| NM04 | SCHUMAKER | DUSTIAN | WY | 96826405 | CM02 | 8/15/1997 | 3/29/2001 | |
| NM04 | WOOD | THOMAS | UT | 93740874 | CM02 | 5/30/1995 | 3/29/2001 | missing |
| NM04 | BREEDEN | PHILLIP | TN | 90547272 | CM02 | 2/15/1996 | 4/5/2001 | |

** CM01-Dallas Crown  CM02-Beltex  CM03-Cavel
**ADOPTERS NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER.
IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM.

1

FOIA LOG
2002-18
PROCESSED 02/22/01 to 01/29/02

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NM04 | GOODRICH | KELLY | UT | 92722555 | CM02 | 10/19/1998 | 4/5/2001 | |
| NM04 | JENSEN | DONALD | KS | 91207338 | CM02 | 2/10/1994 | 4/5/2001 | |
| NM04 | MALONE | KIP | IA | 95565154 | CM02 | 8/23/2000 | 4/5/2001 | |
| NM04 | RIOS | ERNEST | OR | 97011141 | CM02 | 11/18/1998 | 4/5/2001 | |
| NM04 | TAPP | PATTY | SD | 94556962 | CM02 | 4/2/1998 | 4/5/2001 | |
| NM04 | TOLBERT | VERL | TN | 89534681 | CM02 | 4/8/1993 | 4/5/2001 | missing |
| NM04 | YODER | SUSAN | IA | 96563669 | CM02 | 4/5/2000 | 4/5/2001 | |
| NM04 | PRITCHARD | LON | UT | 94824256 | CM01 | 11/13/1995 | 4/9/2001 | missing |
| NM04 | FEEMSTER | DEBBIE | TX | 89553572 | CM02 | 12/24/1997 | 4/11/2001 | |
| NM04 | HETTINGER | RON | NE | 96565667 | CM02 | 9/13/2000 | 4/11/2001 | |
| NM04 | LEVENS | TERRY | MS | 91561809 | CM02 | 10/5/1999 | 4/11/2001 | |
| NM04 | MCGREW | SEQUOYAH | OK | 90545708 | CM02 | 9/26/1995 | 4/11/2001 | |
| NM04 | MCGREW | SEQUOYAH | OK | 89545594 | CM02 | 9/26/1995 | 4/11/2001 | |
| NM04 | MILLER | JOE | OK | 93790428 | CM02 | 9/16/1999 | 4/11/2001 | |
| NM04 | MILLER | JOE | OK | 92556266 | CM02 | 9/16/1999 | 4/11/2001 | |
| NM04 | SIMS | SALLY | OK | 98564736 | CM01 | 9/7/2000 | 4/17/2001 | |
| NM04 | CAMPBELL | CHARLES | OH | 96565859 | CM02 | 2/21/2001 | 4/19/2001 | |
| NM04 | HAWKS | JOHN | CO | 93547559 | CM02 | 2/29/1996 | 4/19/2001 | |
| NM04 | LIPPOLDT | HAROLD | CO | 97559267 | CM02 | 12/28/1998 | 4/19/2001 | |
| NM04 | MOHR | MARTIN | MT | 91548543 | CM02 | 5/23/1996 | 4/19/2001 | |
| NM04 | PETERSON | MERVIN | AZ | 88741002 | CM02 | 2/3/1997 | 4/19/2001 | |
| NM04 | SANDERS | RANDY | LA | 93544715 | CM02 | 5/16/1995 | 4/19/2001 | |
| NM04 | SIMMONS | PEGGY | MS | 92538884 | CM02 | 5/9/1994 | 4/19/2001 | missing |
| NM04 | WARNOCK | E | UT | 96741148 | CM02 | 3/19/1998 | 4/19/2001 | |
| NM04 | BILLS | BYRON | UT | 91790087 | CM01 | 12/3/1993 | 4/24/2001 | missing |
| NM04 | CARTER | NELSON | UT | 93138647 | CM01 | 10/1/1998 | 4/24/2001 | |
| NM04 | ADAMS | JERRY | MO | 87208675 | CM02 | 7/19/2000 | 4/26/2001 | |
| NM04 | BACH | BETH | CO | 94829920 | CM02 | 12/18/2000 | 4/26/2001 | |
| NM04 | BODENHAMER | TERRY | WA | 96011845 | CM02 | 12/27/1999 | 4/26/2001 | |
| NM04 | DAVIS | KATHY | TX | 95011344 | CM02 | 5/19/2000 | 4/26/2001 | |
| NM04 | DAVIS | KATHY | TX | 91562490 | CM02 | 5/19/2000 | 4/26/2001 | |
| NM04 | DAVIS | THOMAS | CO | 93559915 | CM02 | 7/23/1999 | 4/26/2001 | |
| NM04 | HERCHMAN | REBECCA | TX | 94552918 | CM02 | 5/5/1997 | 4/26/2001 | |
| NM04 | HOEFER | DENNIS | NE | 94560735 | CM02 | 9/13/2000 | 4/26/2001 | |
| NM04 | JOHNSON | G | OR | 96011470 | CM02 | 11/5/1999 | 4/26/2001 | |
| NM04 | LINDSEY | THOMAS | MS | 95550091 | CM02 | 4/21/1998 | 4/26/2001 | |
| NM04 | MACKEY | JEFF | TX | 96828887 | CM02 | 1/12/2000 | 4/26/2001 | |
| NM04 | MCDANIEL | GEORGE | OK | 91558374 | CM01 | 8/4/1998 | 4/26/2001 | |
| NM04 | MCINTOSH | RYAN | CA | 93211601 | CM02 | 2/27/2001 | 4/26/2001 | |
| NM04 | REDDICK | DENNIS | KY | 89209601 | CM02 | 11/16/1998 | 4/26/2001 | |
| NM04 | WITCHER | KELLI | OK | 91547572 | CM02 | 6/18/1996 | 4/26/2001 | |
| NM04 | RICHIE | WILLIAM | TX | 97560472 | CM01 | 8/26/1999 | 5/1/2001 | |
| NM04 | ALLEN | JAMES | UT | 95559182 | CM01 | 1/28/2000 | 5/2/2001 | |
| NM04 | BEARD | JUDY | CO | 95245890 | CM02 | 11/5/1998 | 5/2/2001 | |
| NM04 | BELL | SCOTTY | KS | 96554084 | CM02 | 12/5/1997 | 5/2/2001 | |
| NM04 | BRAMBLETT | BRYAN | OK | 92761933 | CM02 | 9/7/2000 | 5/2/2001 | |
| NM04 | BROUWER | PETER | SD | 80487778 | CM02 | 3/9/1982 | 5/2/2001 | |
| NM04 | CLEGG | DANNY | UT | 85828640 | CM01 | 11/16/1999 | 5/2/2001 | |
| NM04 | ENSZ | GENE | CO | 97565453 | CM02 | 8/10/2000 | 5/2/2001 | |
| NM04 | HANSON | LARRY | NE | 95552833 | CM02 | 11/20/1997 | 5/2/2001 | |
| NM04 | HANSON | LARRY | NE | 96245596 | CM02 | 11/20/1997 | 5/2/2001 | |
| NM04 | HIMMELBERG | LORRINDA | NE | 96209811 | CM02 | 2/23/1998 | 5/2/2001 | |
| NM04 | JAEGER | GERALD | NE | 97564468 | CM02 | 1/11/2001 | 5/2/2001 | |
| NM04 | JENSEN | EUGENE | NE | 95556630 | CM02 | 3/6/2000 | 5/2/2001 | |
| NM04 | LITTLE | ROBERT | MT | 95557816 | CM02 | 5/31/1998 | 5/2/2001 | |
| NM04 | MACKEY | JIMMY | AR | 87526713 | CM02 | 11/5/1990 | 5/2/2001 | missing |

** CM01-Dallas Crown  CM02-Beltex  CM03-Cavel
**ADOPTERS NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER.
IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM.

2

FOIA LOG
2002-18
PROCESSED 02/22/01 to 01/29/02

Lower

| Office | Last Name | First Name | State | Number | Code | Date 1 | Date 2 | Status |
|---|---|---|---|---|---|---|---|---|
| NM04 | MCCONVILLE | SCOTT | MT | 79814404 | CM02 | 9/2/1986 | 5/2/2001 | missing |
| NM04 | MOON | RODNEY | AL | 97561722 | CM02 | 6/4/1999 | 5/2/2001 | |
| NM04 | NABORS JR | COLEMAN | AL | 90245788 | CM02 | 1/27/1998 | 5/2/2001 | |
| NM04 | NABORS JR | COLEMAN | AL | 98565472 | CM02 | 5/31/2000 | 5/2/2001 | |
| NM04 | NORRIS | HUBERT | AL | 92537588 | CM02 | 9/23/1993 | 5/2/2001 | missing |
| NM04 | NORRIS | HUBERT | AL | 93541360 | CM02 | 11/8/1994 | 5/2/2001 | missing |
| NM04 | PATTERSON | JENEAN | MT | 98563056 | CM02 | 5/16/2000 | 5/2/2001 | |
| NM04 | SCHWAGER | KENNETH | NE | 97559432 | CM02 | 11/10/1998 | 5/2/2001 | |
| NM04 | VINCENT | JAMES | TX | 97559797 | CM02 | 5/19/1999 | 5/2/2001 | |
| NM04 | WILLIAMS | ANDREW | NE | 96561061 | CM02 | 7/29/1999 | 5/2/2001 | |
| NM04 | WORKMAN | TAMI | CO | 87245154 | CM02 | 9/26/1994 | 5/2/2001 | missing |
| NM04 | EDGAR | MARION | TX | 94553088 | CM01 | 6/16/1997 | 5/7/2001 | |
| NM04 | LANGFORD | DONNA | MS | 92551262 | CM01 | 3/12/1997 | 5/7/2001 | |
| NM04 | ANDERSON | DANNY | KY | 96554164 | CM02 | 8/6/1997 | 5/10/2001 | |
| NM04 | ANDERSON | DANNY | KY | 89553156 | CM02 | 8/6/1997 | 5/10/2001 | |
| NM04 | BROCK | TERENCE | ND | 83497464 | CM02 | 4/6/1987 | 5/10/2001 | |
| NM04 | BUTLER | DAVID | MN | 91010009 | CM02 | 6/26/1996 | 5/10/2001 | |
| NM04 | DOUILLARD | VICTORIA | AR | 98780368 | CM02 | 4/26/2001 | 5/10/2001 | |
| NM04 | ELLETT | LOIS | NV | 91532749 | CM02 | 9/14/1992 | 5/10/2001 | |
| NM04 | MANZINI | JAMES | NV | 87537982 | CM02 | 2/28/1994 | 5/10/2001 | |
| NM04 | MCCALLUM | TERESA | ID | 95561955 | CM02 | 8/27/1999 | 5/10/2001 | |
| NM04 | OLESCH | LAWRENCE | MN | 87539907 | CM02 | 8/16/1994 | 5/10/2001 | |
| NM04 | SANDLAND | ANDY | SD | 93541127 | CM02 | 11/4/1994 | 5/10/2001 | missing |
| NM04 | SCHIMKE | ANDI | ND | 96562135 | CM02 | 7/28/1999 | 5/10/2001 | |
| NM04 | SMITH | CATHY | CA | 91171038 | CM02 | 4/28/1999 | 5/10/2001 | |
| NM04 | SMITH | DOUGLAS | MO | 81555192 | CM02 | 3/7/1998 | 5/10/2001 | |
| NM04 | WILDER | RONALD | ID | 97321669 | CM02 | 1/7/1999 | 5/10/2001 | |
| NM04 | WOOD | LANA | OK | 90011299 | CM02 | 2/8/2001 | 5/10/2001 | |
| NM04 | YOUNT | SUSAN | TX | 85007811 | CM02 | 1/6/1993 | 5/10/2001 | missing |
| NM04 | ADKINS | WILLIAM | GA | 88530862 | CM02 | 4/8/1992 | 5/17/2001 | missing |
| NM04 | CLINE | TEMPIE | TX | 97559538 | CM02 | 5/26/1999 | 5/17/2001 | |
| NM04 | CURTIS | JAMES | AR | 97562569 | CM02 | 8/30/1999 | 5/17/2001 | |
| NM04 | DOUILLARD | VICTORIA | AR | 97780351 | CM02 | 4/26/2001 | 5/17/2001 | |
| NM04 | LHOTAK | MIKE | SD | 97559221 | CM02 | 1/13/2000 | 5/17/2001 | |
| NM04 | LOWE | SAMUEL | KS | 96172495 | CM02 | 9/7/2000 | 5/17/2001 | |
| NM04 | MASSEY | DOYLE | SD | 96211303 | CM02 | 9/18/2000 | 5/17/2001 | |
| NM04 | MASSEY | DOYLE | SD | 96563755 | CM02 | 9/18/2000 | 5/17/2001 | |
| NM04 | MASSEY | DOYLE | SD | 96563752 | CM02 | 9/18/2000 | 5/17/2001 | |
| NM04 | MCBRIDE | MAX | OK | 94547659 | CM02 | 3/8/1996 | 5/17/2001 | |
| NM04 | MCGARRAH | MELINDA | AR | 96563208 | CM02 | 11/29/1999 | 5/17/2001 | |
| NM04 | RIOJAS | MERSE | TX | 88527288 | CM02 | 3/14/1991 | 5/17/2001 | missing |
| NM04 | ROSE | CHRISTINE | WI | 86547471 | CM02 | 6/26/1996 | 5/17/2001 | missing |
| NM04 | SINK | LISA | OR | 95558543 | CM02 | 2/22/1999 | 5/17/2001 | |
| NM04 | SMITH | PAUL | AL | 94554814 | CM02 | 4/21/1998 | 5/17/2001 | |
| NM04 | STERNHAGEN | DON | SD | 97564688 | CM02 | 6/19/2000 | 5/17/2001 | |
| NM04 | STERNHAGEN | DONALD | SD | 96555668 | CM02 | 10/7/1997 | 5/17/2001 | |
| NM04 | WITT | MARVIN | NE | 98562861 | CM02 | 3/20/2000 | 5/17/2001 | |
| NM04 | WOOD | WENDELL | AR | 92536782 | CM02 | 8/11/1993 | 5/17/2001 | missing |
| NM04 | YOUNG | JEAN | IA | 94548122 | CM02 | 5/22/1997 | 5/17/2001 | |
| NM04 | GILBERT | RANDY | OK | 96210853 | CM01 | 5/19/2000 | 5/21/2001 | |
| NM04 | BROWN | LEE | AR | 94559777 | CM01 | 1/26/2000 | 5/22/2001 | |
| NM04 | FULLER | THOMAS | AL | 96742225 | CM02 | 4/26/2001 | 5/24/2001 | |
| NM04 | FULLER | THOMAS | AL | 95561938 | CM02 | 3/2/2000 | 5/24/2001 | |
| NM04 | FULLER | THOMAS | AL | 97565716 | CM02 | 4/26/2001 | 5/24/2001 | |
| NM04 | HILL | CHARLES | KS | 95552832 | CM02 | 9/9/1997 | 5/24/2001 | |
| NM04 | MAYFIELD | BARBARA | TX | 89559947 | CM02 | 8/26/1999 | 5/24/2001 | |

** CM01-Dallas Crown  CM02-Beltex  CM03-Cavel
**ADOPTERS NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER.
IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM.

3

FOIA LOG
2002-18
PROCESSED 02/22/01 to 01/29/02

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NM04 | MILLER | LYN | UT | 93560002 | CM02 | 7/1/1999 | 5/24/2001 | |
| NM04 | MILLER | LYN | UT | 96560230 | CM02 | 7/1/1999 | 5/24/2001 | |
| NM04 | PAYNE | MARY | UT | 98742120 | CM02 | 4/18/2000 | 5/24/2001 | |
| NM04 | PETITT | LAURENCE | SD | 93828672 | CM02 | 9/23/1999 | 5/24/2001 | |
| NM04 | RAYMOND JR | DONALD | LA | 97741994 | CM01 | 6/7/2000 | 5/24/2001 | |
| NM04 | RAYMOND SR | DONALD | LA | 98565823 | CM01 | 6/7/2000 | 5/24/2001 | |
| NM04 | RAYMOND SR | DONALD | LA | 98564722 | CM01 | 6/7/2000 | 5/24/2001 | |
| NM04 | RHODES | BILLY | MS | 99566058 | CM02 | 1/10/2001 | 5/24/2001 | |
| NM04 | SHIVERS | DONNA | LA | 97829682 | CM01 | 5/2/2001 | 5/24/2001 | |
| NM04 | SHIVERS | DONNA | LA | 95246122 | CM01 | 5/2/2001 | 5/24/2001 | |
| NM04 | SKEEN | WILLIAM | CA | 97012120 | CM02 | 4/3/2001 | 5/24/2001 | |
| NM04 | WOOD | L | OK | 88544037 | CM02 | 3/27/1995 | 5/24/2001 | |
| NM04 | CHAPIN | ALBERTA | AZ | 96170802 | CM02 | 2/28/2001 | 5/31/2001 | |
| NM04 | GIFFORD | ANDY | WY | 93567865 | CM02 | 3/28/2001 | 5/31/2001 | |
| NM04 | GUILLOT | SHONNA | LA | 92567676 | CM02 | 4/27/2001 | 5/31/2001 | |
| NM04 | GUILLOT | SHONNA | LA | 95566184 | CM02 | 4/27/2001 | 5/31/2001 | |
| NM04 | GUILLOT | SHONNA | LA | 95242218 | CM02 | 4/27/2001 | 5/31/2001 | |
| NM04 | GUILLOT | SHONNA | LA | 97567654 | CM02 | 4/27/2001 | 5/31/2001 | |
| NM04 | JOHNSON | DAVID | OK | 99565992 | CM02 | 2/8/2001 | 5/31/2001 | |
| NM04 | MCCOOL | RAYMOND | MO | 87559939 | CM02 | 8/20/1999 | 5/31/2001 | |
| NM04 | MICKLE | BEVERLY | MS | 93722568 | CM02 | 8/3/1999 | 5/31/2001 | |
| NM04 | QUAM | LONNIE | MT | 97564550 | CM02 | 7/10/2000 | 5/31/2001 | |
| NM04 | ROBERTSON | OMER | MO | 83203376 | CM02 | 8/23/1985 | 5/31/2001 | |
| NM04 | ATWELL | SHARI | OK | 91559417 | CM02 | 5/2/2000 | 6/7/2001 | |
| NM04 | BRANDT | NELVIN | TX | 97563142 | CM02 | 2/8/2001 | 6/7/2001 | |
| NM04 | CASPER | TERRY | UT | 81805000 | CM01 | 9/1/1982 | 6/7/2001 | missing |
| NM04 | CHRISTIANSON | JANAE | UT | 94761714 | CM01 | 7/31/1996 | 6/7/2001 | missing |
| NM04 | COOLEY | WILLIAM | MS | 93556481 | CM02 | 4/6/1998 | 6/7/2001 | |
| NM04 | CRISAFULLI | DICK | MT | 93548962 | CM02 | 5/1/1996 | 6/7/2001 | |
| NM04 | DOLPHIN | HARVEY | CA | 78200234 | CM02 | 9/3/1980 | 6/7/2001 | missing |
| NM04 | LANG | ARNOLD | ND | 96558233 | CM02 | 8/11/1998 | 6/7/2001 | |
| NM04 | MADARIS | BEVERLY | CO | 92557309 | CM02 | 4/13/1999 | 6/7/2001 | |
| NM04 | MANN | JOHN | GA | 84555917 | CM02 | 11/18/1997 | 6/7/2001 | |
| NM04 | MCGREGOR | GERALD | SD | 97564950 | CM02 | 9/5/2000 | 6/7/2001 | |
| NM04 | MOLLER | JAMES | SD | 94565415 | CM02 | 10/2/2000 | 6/7/2001 | |
| NM04 | NEWPORT | LARRY | OK | 94722919 | CM02 | 7/1/1999 | 6/7/2001 | |
| NM04 | ORR | DAVID | MO | 96741207 | CM02 | 9/4/1998 | 6/7/2001 | |
| NM04 | REEVES | KELLY | NV | 95561628 | CM02 | 6/1/1999 | 6/7/2001 | |
| NM04 | RIGDON | ROYCE | CO | 91548301 | CM02 | 4/4/1996 | 6/7/2001 | missing |
| NM04 | SIEH | LAURA | SD | 92209269 | CM02 | 10/20/1998 | 6/7/2001 | |
| NM04 | SIEH | LAURA | SD | 90559129 | CM02 | 10/20/1998 | 6/7/2001 | |
| NM04 | TOERING | RONALD | SD | 96210027 | CM02 | 10/20/1998 | 6/7/2001 | |
| OR52 | SLATER | RONNEY | OR | 99012489 | OR52 | 4/6/2001 | 6/13/2001 | |
| NM04 | ATWOOD | ALVIE | UT | 88819300 | CM02 | 12/5/1990 | 6/14/2001 | missing |
| NM04 | BLAUSER | GARY | UT | 88552144 | CM02 | 2/21/1997 | 6/14/2001 | missing |
| NM04 | FALES | GARY | WY | 80808269 | CM02 | 8/15/1984 | 6/14/2001 | missing |
| NM04 | FRAVIL | MARY | NY | 93544367 | CM02 | 8/2/1995 | 6/14/2001 | |
| NM04 | GIFFORD | ANDY | WY | 93568186 | CM02 | 3/28/2001 | 6/14/2001 | |
| NM04 | GRIFFITH | JOHNNY | AR | 96827540 | CM02 | 8/7/2000 | 6/14/2001 | |
| NM04 | HOSMAN | JACKIE | AR | 90536665 | CM02 | 9/29/1993 | 6/14/2001 | |
| NM04 | HOUSTON | RAY | TX | 94564079 | CM02 | 11/30/2000 | 6/14/2001 | |
| NM04 | HUNTER | KENT | WY | 94825830 | CM02 | 7/22/1997 | 6/14/2001 | |
| NM04 | MAUGHAN | ERIC | UT | 90823894 | CM02 | 1/27/1995 | 6/14/2001 | missing |
| NM04 | MCKNIGHT | ROBERT | WY | 87821790 | CM02 | 8/24/1992 | 6/14/2001 | |
| NM04 | PHILLIPS | STEVEN | UT | 96722505 | CM02 | 10/27/1998 | 6/14/2001 | |
| NM04 | PUTNAM | THOMAS | UT | 91741180 | CM01 | 4/15/1998 | 6/14/2001 | |

\*\* CM01-Dallas Crown  CM02-Beltex  CM03-Cavel
\*\*ADOPTERS NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER.
IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM.

4

FOIA LOG
2002-18
PROCESSED 02/22/01 to 01/29/02

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NM04 | SKORUPA | CHARLES | MT | 96558217 | CM02 | 5/31/1998 | 6/14/2001 | |
| NM04 | DAHL | HAROLD | SD | 97827854 | CM02 | 6/7/2001 | 6/22/2001 | |
| NM04 | ERICSON | ANDREW | NV | 92543615 | CM02 | 2/1/1995 | 6/22/2001 | |
| NM04 | GEDDIE | JAY | MS | 95011948 | CM02 | 5/24/2001 | 6/22/2001 | |
| NM04 | PALERMO | RONALD | LA | 94556392 | CM02 | 4/6/1998 | 6/22/2001 | |
| NM04 | BARNEY | ART | UT | 89544579 | CM02 | 4/21/1995 | 6/28/2001 | missing |
| NM04 | KOENIG | DENNIS | MN | 94780298 | CM02 | 10/14/1998 | 6/28/2001 | |
| NM04 | LAVELLE | AMELIA | NV | 91533228 | CM02 | 4/13/1993 | 6/28/2001 | |
| NM04 | NEYMAN | HARVEL | AL | 97560488 | CM02 | 6/8/1999 | 6/28/2001 | |
| NM04 | PERRY | EDWIN | WY | 96828603 | CM02 | 11/28/2000 | 6/28/2001 | |
| NM04 | PETTIT | DALE | NE | 95552202 | CM02 | 3/18/1997 | 6/28/2001 | |
| NM04 | WEINSTEIN | PAUL | MT | 96555702 | CM02 | 9/29/1997 | 6/28/2001 | |
| NM04 | WEINSTEIN | SHEILA | MT | 96555681 | CM02 | 9/29/1997 | 6/28/2001 | |
| NM04 | BLACK | ROD | CO | 94246000 | CM02 | 4/25/2001 | 7/5/2001 | |
| NM04 | CLARK | STEVE | NE | 96554154 | CM02 | 1/12/1998 | 7/5/2001 | |
| NM04 | CLARK | STEVE | NE | 89553079 | CM02 | 1/12/1998 | 7/5/2001 | |
| NM04 | COLLINS | DON | NE | 94547660 | CM02 | 1/29/1996 | 7/5/2001 | |
| NM04 | COMFORT | DONALD | MS | 97560016 | CM02 | 12/8/1998 | 7/5/2001 | |
| NM04 | GAINES | RONNIE | GA | 88552987 | CM02 | 7/24/1997 | 7/5/2001 | |
| NM04 | HICKS | WILLIAM | GA | 96561849 | CM02 | 12/15/1999 | 7/5/2001 | |
| NM04 | KLABENES JR | GEORGE | NE | 96870552 | CM02 | 6/9/1997 | 7/5/2001 | |
| NM04 | MARTIN | MELODY | WY | 96828901 | CM02 | 4/25/2000 | 7/5/2001 | |
| NM04 | NEYMAN | HARVELL | AL | 94210220 | CM02 | 4/15/1999 | 7/5/2001 | |
| NM04 | OURADA | MIKE | NE | 94825418 | CM02 | 2/5/1997 | 7/5/2001 | |
| NM04 | WALLIN | WILLIAM | NE | 95550343 | CM02 | 5/9/1997 | 7/5/2001 | |
| NM04 | WILLIAMS | SUSAN | MS | 95245932 | CM02 | 2/11/2000 | 7/5/2001 | |
| NM04 | THOMAS | BRADLEY | OK | 96011175 | CM01 | 10/21/1999 | 7/9/2001 | |
| NM04 | GALLEGOS | JON | UT | 97722723 | CM01 | 2/11/1999 | 7/10/2001 | |
| NM04 | PIMENTAL | MANUEL | CA | 98172441 | CM01 | 3/2/2000 | 7/10/2001 | |
| NM04 | STORK | DENNIS | WI | 96723218 | CM01 | 5/9/2001 | 7/10/2001 | |
| ES02 | THOMAS | SCOTT | AR | 90210734 | ES02 | 5/25/2000 | 7/11/2001 | |
| ⊗ NM04 | AMES | MARK | UT | 96560788 | CM02 | 5/10/1999 | 7/12/2001 | |
| NM04 | BRUNSON | JACK | SD | 89552944 | CM02 | 9/25/1997 | 7/12/2001 | |
| NM04 | CLARK | JAMES | KY | 95561408 | CM02 | 9/17/1999 | 7/12/2001 | |
| NM04 | CRENSHAW | DANNY | KY | 92010145 | CM02 | 4/23/1996 | 7/12/2001 | |
| NM04 | DAMINNA | RITA | CA | 89206467 | CM02 | 3/13/1991 | 7/12/2001 | |
| NM04 | DOUILLARD | LEVI | AR | 95568406 | CM02 | 6/29/2001 | 7/12/2001 | |
| NM04 | FACILE | DAVID | TX | 94640693 | CM02 | 8/4/1998 | 7/12/2001 | |
| NM04 | GIFFORD | ANDY | WY | 93566901 | CM02 | 3/28/2001 | 7/12/2001 | |
| NM04 | JONES | JILL | TX | 85559148 | CM02 | 1/14/1999 | 7/12/2001 | |
| NM04 | LOEW | ROBERT | KY | 98567597 | CM02 | 4/16/2001 | 7/12/2001 | |
| NM04 | MEINDERS | HERMAN | OK | 84505675 | CM02 | 7/20/1987 | 7/12/2001 | missing |
| NM04 | MOORE | JAMES | KY | 87548747 | CM02 | 8/15/1996 | 7/12/2001 | |
| NM04 | THOMPSON | SANDY | WY | 89828617 | CM02 | 3/20/2000 | 7/12/2001 | |
| NM04 | WATSON | JARED | TX | 87537692 | CM01 | 5/10/1995 | 7/17/2001 | |
| NM04 | BUEHNER | CHRISTINA | CA | 96210431 | CM02 | 11/16/1999 | 7/19/2001 | |
| NM04 | CHARTON | JOEY | AR | 97827758 | CM02 | 11/12/1998 | 7/19/2001 | |
| NM04 | DOWDY | JOSEPH | WY | 95828521 | CM02 | 7/21/1999 | 7/19/2001 | missing |
| NM04 | HANKS | DANIEL | AR | 97562667 | CM02 | 12/29/1999 | 7/19/2001 | |
| NM04 | LANHAM | JOSEPH | KY | 95550067 | CM02 | 8/15/1996 | 7/19/2001 | |
| NM04 | PHILLIPS | JOHNIE | AR | 96554088 | CM02 | 8/5/1997 | 7/19/2001 | |
| NM04 | VINCENT | STEVE | TX | 97559164 | CM02 | 5/19/1999 | 7/19/2001 | |
| NM04 | CHAPIN | ALBERTA | AZ | 98568508 | CM02 | 7/16/2001 | 7/23/2001 | |
| NM04 | KNUST | JACK | SD | 97567830 | CM02 | 6/12/2001 | 7/23/2001 | |
| NM04 | MEYER | DENNIS | NE | 94552517 | CM02 | 7/22/1997 | 7/23/2001 | |
| NM04 | ROGERS JR | JIMMIE | LA | 94722465 | CM02 | 4/29/1999 | 7/23/2001 | |

\*\* CM01-Dallas Crown  CM02-Beltex  CM03-Cavel
\*\*ADOPTERS NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER.
IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM.

5

FOIA LOG
2002-18
PROCESSED 02/22/01 to 01/29/02

| Office | Last | First | State | ID | Code | Date1 | Date2 | Status |
|---|---|---|---|---|---|---|---|---|
| NM04 | ENGLAND | DEAN | TX | 97567085 | CM01 | 7/2/2001 | 7/24/2001 | missing |
| NM04 | ENGLAND | DEAN | TX | 96567811 | CM01 | 7/2/2001 | 7/24/2001 | missing |
| NM04 | LANPHEAR | RICHARD | CO | 88245147 | CM01 | 4/19/1994 | 7/24/2001 | |
| NM04 | CARTER | KATHARYN | FL | 88545239 | CM02 | 4/6/1998 | 7/26/2001 | |
| NM04 | CROOM | HAROLD | NC | 90545682 | CM02 | 10/25/1995 | 7/26/2001 | |
| NM04 | GOSE | DAVID | WY | 94827166 | CM02 | 5/26/1998 | 7/26/2001 | |
| NM04 | PALERMO | RONALD | LA | 95552397 | CM02 | 4/11/1997 | 7/26/2001 | |
| NM04 | HUFFMAN | THOMAS | NE | 97828314 | CM01 | 12/9/1998 | 7/31/2001 | |
| NM04 | ARREDONDO | KEVIN | MO | 88245975 | CM02 | 10/20/1999 | 8/2/2001 | |
| NM04 | CASTELLANE | MARK | AZ | 93198362 | CM02 | 7/29/1996 | 8/2/2001 | |
| NM04 | COOPER | FRANK | KS | 89549372 | CM02 | 9/24/1996 | 8/2/2001 | |
| NM04 | HOLTER | LINDA | ND | 82170210 | CM02 | 5/27/1998 | 8/2/2001 | |
| NM04 | SLAYTON | ELTON | MS | 85516366 | CM02 | 5/4/1989 | 8/2/2001 | missing |
| NM04 | SPANGLER | CHARLES | MS | 93198365 | CM02 | 3/12/1997 | 8/2/2001 | |
| NM04 | SWEETLAND | COTTON | CO | 96565803 | CM02 | 7/18/2000 | 8/2/2001 | |
| NM04 | TROESTER | DOYLE | WY | 94824959 | CM02 | 10/21/1996 | 8/2/2001 | |
| NM04 | WITCHER | KERRIE | OK | 89553137 | CM02 | 12/24/1997 | 8/2/2001 | |
| NM04 | MCQUEEN | BILLY | MS | 98829550 | CM01 | 6/26/2001 | 8/6/2001 | |
| NM04 | DEKEN | GEORGEANN | NV | 89206471 | CM01 | 1/30/1995 | 8/7/2001 | |
| NM04 | JENSEN | DAVID | UT | 94140133 | CM01 | 6/27/2001 | 8/7/2001 | |
| NM04 | BEARD | JUDY | CO | 94245695 | CM02 | 9/22/1997 | 8/9/2001 | |
| NM04 | KARREN | CLAYTON | CO | 95245800 | CM02 | 10/17/1997 | 8/9/2001 | |
| NM04 | OWENS | CHRISTOPHE | UT | 93721983 | CM02 | 12/16/1994 | 8/9/2001 | |
| NM04 | POULIGNOT | KATHY | CO | 85533808 | CM02 | 5/7/1993 | 8/9/2001 | missing |
| NM04 | TIEDE | TIM | ND | 91548748 | CM02 | 5/21/1996 | 8/9/2001 | |
| NM04 | BULLOCK | DANIEL | MO | 87819019 | CM02 | 7/7/1989 | 8/16/2001 | |
| NM04 | MCCOOL | THOMAS | MO | 93245956 | CM02 | 5/19/1999 | 8/16/2001 | |
| NM04 | OREN | JAMES | OK | 98012250 | CM01 | 6/5/2001 | 8/16/2001 | |
| NM04 | EASTER | BRADLEY | AR | 94553591 | CM02 | 7/21/1997 | 8/30/2001 | |
| NM04 | JOHNSON | ELIZABETH | WI | 91548804 | CM02 | 5/15/1996 | 8/30/2001 | missing |
| NM04 | MILLER | JACK | AL | 92559875 | CM02 | 3/24/1999 | 8/30/2001 | |
| NM04 | PETITT | LAURENCE | SD | 91562071 | CM02 | 9/23/1999 | 8/30/2001 | |
| NM04 | PETITT | PAT | SD | 96828729 | CM02 | 9/23/1999 | 8/30/2001 | |
| NM04 | PETITT | PAT | SD | 90561853 | CM02 | 9/24/1999 | 8/30/2001 | |
| NM04 | TEMPLE | SCOTTIE | LA | 90567658 | CM02 | 5/24/2001 | 8/30/2001 | |
| NM04 | BUNNEY | ED | CO | 90548247 | CM02 | 3/11/1996 | 9/4/2001 | |
| NM04 | DOWNS | GLEN | MS | 95563694 | CM02 | 5/10/2001 | 9/4/2001 | |
| NM04 | HAWKS | JOHN | CO | 96560692 | CM02 | 9/30/1999 | 9/4/2001 | |
| NM04 | HILSTROM | DONALD | AZ | 96560901 | CM02 | 4/5/1999 | 9/4/2001 | |
| NM04 | KOCH | SHIRLEY | CO | 95242222 | CM02 | 1/26/2001 | 9/4/2001 | |
| NM04 | ROSS | RODNEY | CO | 95560528 | CM02 | 5/10/1999 | 9/4/2001 | |
| NM04 | SMITH | MACK | UT | 97559307 | CM02 | 7/15/1999 | 9/4/2001 | |
| NM04 | SMITH | MACK | UT | 97561271 | CM02 | 7/15/1999 | 9/4/2001 | |
| NM04 | SMITH | MONS | UT | 95723339 | CM02 | 12/12/2000 | 9/4/2001 | |
| NM04 | AINSWORTH | CHARLES | MS | 96565537 | CM02 | 6/14/2001 | 9/13/2001 | |
| NM04 | ASHLEY | TUCKER | SD | 93554556 | CM02 | 12/1/1997 | 9/13/2001 | |
| NM04 | BULLOCH | ARCHIE | UT | 94740977 | CM02 | 1/9/1997 | 9/13/2001 | |
| NM04 | DELACRUZ | ENRIQUE | NY | 95560888 | CM02 | 9/26/2000 | 9/13/2001 | |
| NM04 | HORT | DONNA | NE | 90245933 | CM02 | 9/13/2000 | 9/13/2001 | |
| NM04 | JOHNSON | SHARON | NV | 92546480 | CM02 | 10/21/1995 | 9/13/2001 | |
| NM04 | KESSLER | ROBERT | IL | 93011207 | CM02 | 5/16/2000 | 9/13/2001 | |
| NM04 | KIRKLAND | MARY | NV | 91534360 | CM02 | 1/26/1998 | 9/13/2001 | |
| NM04 | KOVACIC | PAUL | CA | 93211283 | CM02 | 12/20/1999 | 9/13/2001 | |
| NM04 | LANCASTER | LOUIS | AZ | 99173019 | CM02 | 6/27/2001 | 9/13/2001 | |
| TA10 | MOORE | CLARENCE | TX | 81808233 | CM02 | 12/16/1983 | 9/13/2001 | missing |
| NM04 | SCHRAD | MIKE | NE | 97560125 | CM02 | 11/17/1999 | 9/13/2001 | |

** CM01-Dallas Crown  CM02-Beltex  CM03-Cavel
**ADOPTERS NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER.
IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM.

6

# FOIA LOG
## 2002-18
### PROCESSED 02/22/01 to 01/29/02

| Office | Last Name | First Name | State | ID | Code | Date 1 | Date 2 | Status |
|---|---|---|---|---|---|---|---|---|
| NM04 | SMITH | WILMA | CA | 87206552 | CM02 | 1/22/1992 | 9/13/2001 | missing |
| NM04 | STEFANI | JOSEPH | IL | 98565616 | CM02 | 6/20/2001 | 9/13/2001 | |
| NM04 | SUTTLE | JOHN | AR | 91541744 | CM02 | 3/25/1995 | 9/13/2001 | missing |
| NM04 | TOLBERT [P [P [ | GLENN | UT | 77760398 | CM02 | 10/3/1996 | 9/13/2001 | missing |
| NM04 | WELSH | RICHARD | CO | 91558618 | CM02 | 7/28/1998 | 9/13/2001 | |
| NM04 | HOFF | LEONA | ND | 98562958 | CM02 | 5/22/2000 | 9/20/2001 | |
| NM04 | ROYER | JASON | LA | 96561008 | CM02 | 5/10/2001 | 9/20/2001 | |
| NM04 | SHADE | WILLIAM | WY | 98566619 | CM02 | 8/22/2001 | 9/20/2001 | |
| NM04 | SMITH | EARL | TX | 89550163 | CM02 | 12/20/1996 | 9/20/2001 | |
| NM04 | LLOYD | LAMAR | UT | 92722169 | CM01 | 8/24/1998 | 9/25/2001 | |
| NM04 | BARNES | ROY | KS | 95829562 | CM02 | 11/30/2000 | 9/27/2001 | |
| NM04 | DREGER | MARY | MN | 94554818 | CM02 | 3/6/1998 | 9/27/2001 | |
| NM04 | DREGER | MARY | MN | 89826627 | CM02 | 3/6/1998 | 9/27/2001 | |
| NM04 | FLICK | GEROLD | AZ | 87542866 | CM02 | 4/13/1995 | 9/27/2001 | |
| NM04 | FLICK | GEROLD | AZ | 91542849 | CM02 | 4/13/1995 | 9/27/2001 | |
| NM04 | GUY | STEVE | KS | 97562300 | CM02 | 7/12/2000 | 9/27/2001 | |
| NM04 | HUSTED | JAMES | SD | 86821011 | CM02 | 2/20/1992 | 9/27/2001 | |
| NM04 | NELSEN | JERRY | WY | 97567400 | CM02 | 9/17/2001 | 9/27/2001 | missing |
| NM04 | SHADE | WILLIAM | WY | 96723281 | CM02 | 8/22/2001 | 9/27/2001 | |
| NM04 | SHELLEY | DIANE | NC | 78502672 | CM02 | 10/2/1996 | 9/27/2001 | |
| NM04 | CARPENTER | TERRY | SD | 92560287 | CM02 | 12/6/1999 | 10/4/2001 | |
| NM04 | CRAIN | ALBERT | LA | 95566174 | CM02 | 5/11/2001 | 10/4/2001 | |
| NM04 | CRAVEN | JOHN | MS | 92538823 | CM02 | 3/24/1994 | 10/4/2001 | |
| NM04 | FLEMMER | LORI | MT | 568570 | CM02 | 8/28/2001 | 10/4/2001 | |
| NM04 | FLEMMER | LORI | MT | 97566562 | CM02 | 8/28/2001 | 10/4/2001 | |
| NM04 | LANE | STEVE | TX | 94565226 | CM02 | 8/27/2001 | 10/4/2001 | |
| NM04 | MONIAK | RACHELLE | CO | 93556590 | CM02 | 3/4/1998 | 10/4/2001 | |
| NM04 | NELSEN | JERRY | WY | 97567835 | CM02 | 9/17/2001 | 10/4/2001 | missing |
| NM04 | ROWAN | DAVID | MS | 89541861 | CM01 | 12/13/1994 | 10/4/2001 | missing |
| NM04 | ROWAN | DAVID | MS | 89533377 | CM01 | 11/15/1993 | 10/4/2001 | missing |
| NM04 | ROWAN | DAVID | MS | 88537128 | CM01 | 11/15/1993 | 10/4/2001 | missing |
| NM04 | ROWAN | DAVID | MS | 86537379 | CM01 | 11/15/1993 | 10/4/2001 | missing |
| NM04 | ROWAN | DAVID | MS | 87541770 | CM01 | 12/13/1994 | 10/4/2001 | missing |
| NM04 | SEPULVADO | GEORGE | TX | 97560107 | CM02 | 4/14/1999 | 10/4/2001 | |
| NM04 | SMITH | MONS | UT | 96723409 | CM02 | 12/12/2000 | 10/4/2001 | |
| NM04 | WILSON | KEITH | MT | 97568087 | CM02 | 9/6/2001 | 10/4/2001 | |
| NM04 | AHLERS | LEMOYNE | NE | 95551290 | CM02 | 2/3/1997 | 10/11/2001 | |
| NM04 | BUSBY | PACI | CO | 98566396 | CM02 | 7/13/2001 | 10/11/2001 | |
| NM04 | CHRISTENSEN | KENNETH | UT | 92740746 | CM02 | 4/21/1994 | 10/11/2001 | missing |
| NM04 | HINES | MICHAEL | GA | 89542118 | CM02 | 9/17/2001 | 10/11/2001 | |
| NM04 | JEFFS | ARCHIE | UT | 98762268 | CM02 | 9/11/2000 | 10/11/2001 | |
| NM04 | KACZOR | RANDY | NE | 93552889 | CM02 | 4/6/1997 | 10/11/2001 | |
| NM04 | LEMON | HALLIE | UT | 96722869 | CM02 | 1/4/1999 | 10/11/2001 | |
| NM04 | MOORE | GLENNA | WY | 84822718 | CM02 | 11/30/1993 | 10/11/2001 | |
| NM04 | NELSEN | JERRY | WY | 97830057 | CM02 | 9/17/2001 | 10/11/2001 | missing |
| NM04 | NOORDA | SUSAN | WY | 94824857 | CM02 | 8/22/1996 | 10/11/2001 | |
| NM04 | SIMS | ROBERT | WY | 93825633 | CM02 | 7/18/1997 | 10/11/2001 | |
| NM04 | STOLL | AJ | TX | 85525801 | CM02 | 7/18/1991 | 10/11/2001 | missing |
| NM04 | STOLL | AJ | TX | 87527036 | CM02 | 7/18/1991 | 10/11/2001 | missing |
| NM04 | STOLL | AJ | TX | 87526700 | CM02 | 7/18/1991 | 10/11/2001 | missing |
| NM04 | STOLL | ANGELA | TX | 88527585 | CM02 | 7/18/1991 | 10/11/2001 | missing |
| NM04 | SUMMERS | JOE | TX | 91548089 | CM02 | 3/14/1996 | 10/11/2001 | |
| NM04 | THOMAS | WILLIAM | NE | 91551261 | CM02 | 1/7/1997 | 10/11/2001 | |
| NM43 | ABSHIRE | ALFRED | LA | 84513040 | CM02 | 6/23/1988 | 10/18/2001 | missing |
| NM04 | ARDESSON | JETTA | MT | 92548426 | CM02 | 5/4/1998 | 10/18/2001 | |
| NM04 | BRYANT | GARY | TX | 91211602 | CM02 | 9/20/2001 | 10/18/2001 | |

** CM01-Dallas Crown  CM02-Beltex  CM03-Cavel
**ADOPTERS NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER.
IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM.

7