FOIA LOG
2002-18
PROCESSED 02/22/01 to 01/29/02

| Office | Last Name | First Name | State | ID | Code | Date 1 | Date 2 | Status |
|---|---|---|---|---|---|---|---|---|
| NM04 | BRYANT | GARY | TX | 91172526 | CM02 | 9/20/2001 | 10/18/2001 | |
| NM43 | DICKERSON | LOYCE | TX | 86555912 | CM02 | 12/7/1998 | 10/18/2001 | |
| NM43 | GIFFORD | MAX | WY | 92829204 | CM02 | 4/4/2001 | 10/18/2001 | |
| NM43 | HARDMAN | SHERRY | UT | 93740957 | CM02 | 9/20/1996 | 10/18/2001 | missing |
| NM04 | NELSEN | JERRY | WY | 97567745 | CM02 | 9/17/2001 | 10/18/2001 | missing |
| NM04 | ODRISCOLL | ALLAN | UT | 84790072 | CM02 | 6/29/1993 | 10/18/2001 | missing |
| NM04 | PALKOW | DAVID | AZ | 97762320 | CM01 | 2/23/2001 | 10/18/2001 | |
| NM43 | PHILLIPS | RAY | WI | 91542130 | CM02 | 12/28/1994 | 10/18/2001 | |
| NM04 | SCHOPPA | LINDA | TX | 85722323 | CM02 | 5/27/1998 | 10/18/2001 | |
| NM04 | SHIPMAN | DANNY | TX | 95826829 | CM02 | 2/12/1998 | 10/18/2001 | |
| NM43 | SMITH | JOHN | UT | 93722507 | CM02 | 3/2/1999 | 10/18/2001 | missing |
| NM43 | TWEEDEL | MARGLE | LA | 93557889 | CM02 | 11/13/1998 | 10/18/2001 | |
| NM43 | WARREN | GARY | KY | 98567283 | CM02 | 8/31/2001 | 10/18/2001 | |
| NM43 | WARREN | LESTER | KY | 93741583 | CM02 | 9/20/2001 | 10/18/2001 | |
| NM04 | HAROLD | JOHN | CO | 92242168 | CM02 | 1/21/1999 | 10/25/2001 | |
| NM04 | MCDONALD | DAVID | CO | 93567027 | CM02 | 9/6/2001 | 10/25/2001 | |
| NM04 | MORRISON | GARLAND | SD | 91548858 | CM02 | 6/7/1996 | 10/25/2001 | |
| NM04 | WEBB | LARRY | CO | 91558615 | CM02 | 7/24/1998 | 10/25/2001 | |
| NM56 | FULSTONE | FRED | NV | 87194613 | NM56 | 1/30/1990 | 10/28/2001 | missing |
| NM04 | BOSTON | WILLIAM | NE | 94548213 | CM02 | 1/23/1996 | 11/1/2001 | |
| NM04 | NOWAK | TERESA | NE | 94565875 | CM02 | 8/2/2001 | 11/1/2001 | |
| NM04 | NOWAK | TERESA | NE | 94565725 | CM02 | 8/2/2001 | 11/1/2001 | |
| NM04 | REDDING | JACQUE | NE | 99566975 | CM02 | 9/14/2001 | 11/1/2001 | |
| NM04 | SWEETLAND | COTTON | CO | 96564337 | CM02 | 7/12/2000 | 11/1/2001 | |
| NM04 | BEANE | JAMES | OK | 94555304 | CM02 | 4/29/1998 | 11/8/2001 | |
| NM04 | ENGLAND | BROOKE | TX | 93568084 | CM02 | 10/25/2001 | 11/8/2001 | |
| NM04 | HANSEN | JAY LYNN | MT | 96555613 | CM02 | 10/15/1997 | 11/8/2001 | |
| NM04 | HOVE | JAMES | NE | 95723520 | CM02 | 9/27/2001 | 11/8/2001 | |
| NM04 | LAFERRY | CLAY | OK | 93545905 | CM02 | 4/8/1996 | 11/8/2001 | |
| NM04 | RIPPE | MARK | NE | 96554657 | CM02 | 11/10/1997 | 11/8/2001 | |
| NM04 | SHERMAN | SHANE | NE | 96566358 | CM02 | 11/28/2000 | 11/8/2001 | |
| NM04 | WHITE | WENDY | NE | 89171101 | CM02 | 8/16/1999 | 11/8/2001 | |
| NM04 | REMMELE | ANITA | CO | 94565898 | CM01 | 11/7/2000 | 11/13/2001 | |
| NM04 | CHAPPELL | KENNARD | UT | 790738 | CM02 | 8/22/2001 | 11/15/2001 | |
| NM04 | COOK | KERRY | UT | 99762467 | CM02 | 11/1/2001 | 11/15/2001 | |
| NM04 | DOEHRING | SUSAN | MS | 97828213 | CM02 | 6/5/2001 | 11/15/2001 | |
| NM04 | DOEHRING | SUSAN | MS | 95564279 | CM02 | 6/5/2001 | 11/15/2001 | |
| NM04 | FRISINA | RANDY | TX | 89170578 | CM02 | 5/19/2000 | 11/15/2001 | |
| NM04 | REHARD | RALPH | MT | 95455186 | CM02 | 11/3/1998 | 11/15/2001 | |
| NM04 | WILBANKS | WENDY | NV | 97723069 | CM02 | 10/13/1998 | 11/21/2001 | |
| NM04 | WILBANKS | JASON | NV | 97722667 | CM02 | 10/13/1998 | 11/21/2001 | |
| NM04 | WILEY | RICHARD | UT | 98741361 | CM02 | 2/9/2000 | 11/21/2001 | |
| NM04 | ASHLEY | JAIME | SD | 89560108 | CM02 | 4/13/1999 | 11/29/2001 | |
| NM04 | FOWLER | KELVIN | LA | 96566302 | CM02 | 3/26/2001 | 11/29/2001 | |
| NM04 | PETTIT | DALE | NE | 98565820 | CM02 | 10/25/2000 | 11/29/2001 | |
| NM04 | PETTIT | DALE | NE | 97742020 | CM02 | 10/25/2000 | 11/29/2001 | |
| NM04 | PETTIT | DALE | NE | 98829395 | CM02 | 10/25/2000 | 11/29/2001 | |
| NM04 | RICHARDS | RODNEY | NE | 84511380 | CM02 | 8/15/1988 | 11/29/2001 | missing |
| NM04 | STEGMAN | STEPHEN | CO | 98568242 | CM02 | 8/23/2001 | 11/29/2001 | |
| NM04 | UPSON | MARTI | NE | 93829111 | CM02 | 1/11/2001 | 11/29/2001 | |
| NM04 | UPSON | MARTI | NE | 95551008 | CM02 | 10/21/1996 | 11/29/2001 | |
| NM04 | UPSON | SHANE | NE | 95550931 | CM02 | 10/21/1996 | 11/29/2001 | |
| NM04 | UPSON | JOE | NE | 93547868 | CM02 | 5/17/1996 | 11/29/2001 | |
| NM04 | WEEMS | PAUL | LA | 96829576 | CM02 | 5/2/2001 | 11/29/2001 | |
| NM04 | HITZING | ELLIS | FL | 86640185 | CM01 | 9/19/1988 | 12/3/2001 | missing |
| NM04 | CAMPBELL | KATHLEEN | ID | 90780309 | CM02 | 10/27/1998 | 12/6/2001 | |

\*\* CM01-Dallas Crown  CM02-Beltex  CM03-Cavel
\*\*ADOPTERS NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER.
IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM.

8

FOIA LOG
2002-18
PROCESSED 02/22/01 to 01/29/02

| Office | Last Name | First Name | State | ID | Code | Adopt Date | Process Date | Status |
|---|---|---|---|---|---|---|---|---|
| NM04 | MARSHALL | LAURIE | NE | 95829058 | CM02 | 2/21/2001 | 12/6/2001 | |
| NM04 | PONDEROSA | VINESMAN | CA | 91198378 | CM02 | 9/5/1996 | 12/6/2001 | |
| NM04 | SHAFFER | BRANDON | KS | 96555650 | CM02 | 2/26/1998 | 12/6/2001 | |
| NM04 | SOLANO | FRANK | NE | 97565164 | CM02 | 12/8/2000 | 12/6/2001 | |
| NM04 | STROMSETH | MARK | SD | 96210736 | CM02 | 8/24/2000 | 12/6/2001 | |
| NM04 | VELTRI | JAMES | CO | 91198349 | CM02 | 10/4/1996 | 12/6/2001 | |
| NM04 | WARNER | ROBERT | OK | 97560985 | CM01 | 12/2/1999 | 12/10/2001 | |
| NM04 | WOOD | RHONDA | OK | 98567402 | CM01 | 11/15/2001 | 12/10/2001 | |
| NM04 | HANSEN | WENDELL | UT | 94723317 | CM02 | 6/18/2001 | 12/18/2001 | missing |
| NM04 | HARDMAN | TONY | UT | 91539381 | CM02 | 6/17/1994 | 12/18/2001 | missing |
| NM04 | WINN | KELLI | UT | 93829068 | CM02 | 4/16/2001 | 12/18/2001 | |
| NM04 | ANGEL | JAMES | OH | 88551447 | CM02 | 4/1/1997 | 12/19/2001 | |
| NM04 | BROST | SETH | WY | 94829083 | CM02 | 3/23/2001 | 12/19/2001 | |
| NM04 | CHAUNCEY | CHAD | SD | 90552595 | CM02 | 9/9/1997 | 12/19/2001 | |
| NM04 | CHAUNCEY | LAURIE | SD | 90552943 | CM02 | 9/9/1997 | 12/19/2001 | |
| NM04 | GARCIA | JERRY | CO | 91560195 | CM02 | 5/10/1999 | 12/19/2001 | |
| NM04 | HEINLE | ARMIN | ND | 98563011 | CM02 | 7/14/2000 | 12/19/2001 | |
| NM04 | HUBBARD | PAMELA | UT | 94722037 | CM02 | 8/11/1995 | 12/19/2001 | missing |
| NM04 | LOCKWOOD | STEVEN | WI | 93557486 | CM02 | 9/4/1998 | 12/19/2001 | |
| NM04 | MILAM | TOMMY | GA | 99566005 | CM02 | 10/20/2000 | 12/19/2001 | |
| NM04 | MILAM | TOMMY | GA | 94563505 | CM02 | 10/20/2000 | 12/19/2001 | |
| NM04 | MILAM | TOMMY | GA | 97564954 | CM02 | 10/20/2000 | 12/19/2001 | |
| NM04 | MOUTON | HELEN | LA | 94560744 | CM02 | 4/6/2000 | 12/19/2001 | |
| NM04 | PHIPPS | RICKY | TN | 95246483 | CM02 | 9/28/2001 | 12/19/2001 | |
| NM04 | RHODES | ALLEN | TX | 90558421 | CM02 | 11/16/1998 | 12/19/2001 | |
| NM04 | RICHARDSON | MILDRED | WY | 97564635 | CM02 | 9/13/2000 | 12/19/2001 | |
| NM04 | RICHARDSON | MILDRED | WY | 95565163 | CM02 | 9/13/2000 | 12/19/2001 | |
| NM04 | STONEKING | WILLIAM | MO | 95562637 | CM02 | 9/15/1999 | 12/19/2001 | |
| NM04 | TIEDE | DONALD | ND | 98566587 | CM02 | 4/2/2001 | 12/19/2001 | |
| NM04 | TUXHORN | JOSEPH | KS | 92540434 | CM02 | 9/16/1994 | 12/19/2001 | missing |
| NM04 | WOLDSTAD | ROBERT | MT | 96558087 | CM02 | 6/1/1998 | 12/19/2001 | |
| NM04 | WOMACK | LAWRENCE | TX | 92538586 | CM02 | 2/17/1994 | 12/19/2001 | missing |
| NM04 | WOODSIDE | AUDREY | UT | 95551489 | CM02 | 1/9/1997 | 12/19/2001 | missing |
| NM04 | DAHL | MARTIN | SD | 91548854 | CM02 | 8/27/1996 | 12/27/2001 | |
| NM04 | DONOHO | ALAN | ID | 80360362 | CM02 | 11/30/1981 | 12/27/2001 | missing |
| NM04 | GROOMS | GILBERT | SD | 96830477 | CM02 | 10/15/2001 | 12/27/2001 | |
| NM04 | GROOMS | LEX | SD | 98830421 | CM02 | 10/15/2001 | 12/27/2001 | |
| NM04 | HAMILTON | DON | NE | 96564240 | CM02 | 1/19/2000 | 12/27/2001 | |
| NM04 | JANGULA | PIUS | ND | 98563029 | CM02 | 5/22/2000 | 12/27/2001 | |
| NM04 | RUTLEDGE | HEATHER | NE | 98564853 | CM02 | 10/25/2000 | 12/27/2001 | |
| NM04 | WATERS | LYLE | SD | 97830235 | CM02 | 10/15/2001 | 12/27/2001 | |
| NM04 | WATERS | TOMMY | SD | 97830246 | CM02 | 10/15/2001 | 12/27/2001 | |
| NM04 | BORGMAN | DONALD | CO | 86266053 | CM02 | 2/7/2000 | 1/3/2002 | |
| NM04 | RAMAGE | JOAN | PA | 85503258 | CM02 | 10/23/1987 | 1/3/2002 | missing |
| ES03 | LASSETER, JR | RAYMOND | MO | 89559930 | CM03 | 7/26/2000 | 1/7/2002 | |
| ES03 | WILLIAMS | GEORGE | IA | 93170956 | CM03 | 11/3/1998 | 1/7/2002 | |
| NM04 | WOOD | WARREN | OK | 98742123 | CM03 | 5/7/2001 | 1/7/2002 | missing |
| NM04 | ELLINGSON | CRAIG | SD | 98565605 | CM02 | 4/23/2001 | 1/9/2002 | |
| NM04 | FRERICHS | ARTHUR | NE | 98829966 | CM02 | 6/29/2001 | 1/9/2002 | |
| NM04 | MARTIN | JERRI | GA | 90209680 | CM02 | 10/20/1998 | 1/9/2002 | |
| NM04 | MCDANIEL | PAMELA | OK | 90544788 | CM02 | 6/26/1995 | 1/9/2002 | |
| NM04 | REYNOLDS | ROBERT | OK | 95762258 | CM02 | 6/5/2001 | 1/9/2002 | missing |
| NM04 | WORKMAN | ROBERT | KS | 568788 | CM02 | 11/15/2001 | 1/9/2002 | missing |
| ES03 | WONDERLY | WILLIAM | MO | 95560562 | CM03 | 11/4/1999 | 1/15/2002 | |
| NM04 | GODBEY | WESLEY | OK | 89198452 | CM02 | 11/7/1996 | 1/16/2002 | |
| NM04 | PARKER | HARLA | UT | 99829512 | CM02 | 12/20/2000 | 1/16/2002 | |

** CM01-Dallas Crown  CM02-Beltex  CM03-Cavel
**ADOPTERS NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER.
IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM.

9

FOIA LOG
2002-18
PROCESSED 02/22/01 to 01/29/02

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| NM04 | RHODES | JANICE | TX | 85170199 | CM02 | 10/20/1998 | 1/16/2002 | missing |
| NM04 | SCHWAGER | MARVIN | NE | 98564665 | CM02 | 6/28/2000 | 1/16/2002 | |
| NM04 | REYNOLDS | ROBERT | OK | 96762348 | CM01 | 6/5/2001 | 1/22/2002 | missing |
| NM04 | BROWN | DONNIE | SC | 91534161 | CM02 | 1/6/1993 | 1/23/2002 | missing |
| NM04 | CUNNINGHAM | LEE | AL | 91539700 | CM02 | 5/9/1994 | 1/23/2002 | missing |
| NM04 | HOLMAN | DANNY | TX | 97565275 | CM02 | 5/23/2001 | 1/23/2002 | missing |
| NM04 | HOLMAN | DANNY | TX | 97565455 | CM02 | 5/23/2001 | 1/23/2002 | missing |
| NM04 | HOLMAN | SUSAN | TX | 97564430 | CM02 | 5/23/2001 | 1/23/2002 | missing |
| NM04 | MORRIS | WENDELL | CA | 94198172 | CM02 | 3/19/1996 | 1/23/2002 | |
| NM04 | NEWMAN | LAYNE | UT | 91559521 | CM02 | 10/20/1999 | 1/23/2002 | |
| NM04 | RHODES | ALLEN | TX | 95828789 | CM02 | 12/3/1999 | 1/23/2002 | missing |
| NM04 | STROMSETH | MARK | SD | 95565411 | CM02 | 8/24/2000 | 1/23/2002 | |
| NM04 | CHAUNCEY | LAURIE | SD | 94563899 | CM02 | 4/3/2000 | 1/24/2002 | |
| NM04 | IRVINE | PAMELA | NE | 97827801 | CM02 | 12/9/1998 | 1/24/2002 | |
| NM04 | WAAGEN | WAYNE | ND | 90207505 | CM02 | 3/12/1996 | 1/24/2002 | |
| NM04 | COX | LELAND | NE | 96563903 | CM01 | 10/25/2000 | 1/28/2002 | |
| NM04 | WELLS | MICHAEL | KS | 97567006 | CM03 | 9/20/2001 | 1/28/2002 | missing |

(4) marked next to CHAUNCEY row.

** CM01-Dallas Crown  CM02-Beltex  CM03-Cavel
**ADOPTERS NAME DOES NOT INDICATE THE INDIVIDUAL THAT TOOK THE ANIMAL TO SLAUGHTER.
IT ONLY INDICATES THE NAME OF THE INDIVIDUAL THAT ADOPTED THE ANIMAL FROM BLM.

10

SLAUGHTERHOUSE LOG
REPORT DATE          8/15/2002

Area Covered in Report:      Bureawide

Period Covered in Report:    2/1/2002    To 07/31/2002

Selection Criteria Invoked:  Death Causes: Destroyed Commercially

| Adopter LN | Adopter FN | ST | Freezmrk | Adoption DT | Title DT | Death DT | Location | |
|---|---|---|---|---|---|---|---|---|
| CLAWSON | MATTHEW | ID | 90560238 | 5/8/1998 | 6/18/1999 | 2/5/2002 | CM01 | Dallas-Crown |
| WINN | KEITH | UT | 92829136 | 3/13/2000 | 4/16/2001 | 2/7/2002 | CM02 | Beltex |
| GIBSON | EDDIE | NV | 91532966 | 8/17/1991 | 9/16/1992 | 2/7/2002 | CM02 | Beltex |
| OLSEN | CLARK | UT | 91740634 | 8/22/1992 | 9/21/1993 | 2/7/2002 | CM02 | Beltex |
| GALBRAITH | CLINTON | ID | 92761736 | 8/12/1995 | 9/19/1996 | 2/7/2002 | CM02 | Beltex |
| CARTER | DEAN | UT | 93790254 | 7/9/1994 | 4/15/1996 | 2/7/2002 | CM02 | Beltex |
| PENNY | JOHN | LA | 96559653 | 10/25/1997 | 8/23/2001 | 2/7/2002 | CM02 | Beltex |
| HORROCKS | BRUCE | UT | 96722537 | 8/23/1997 | 9/14/1998 | 2/7/2002 | CM02 | Beltex |
| POPPENS | LARRY | SD | 96826153 | 10/12/1996 | 10/20/1997 | 2/7/2002 | CM02 | Beltex |
| WINN | KEITH | UT | 94829831 | 3/13/2000 | 4/16/2001 | 2/7/2002 | CM02 | Beltex |
| UHALDE | JOHN | NV | 97568177 | 6/23/2000 | 8/1/2001 | 2/7/2002 | CM02 | Beltex |
| WHITE | ZANE | UT | 89780155 | 9/25/1996 | 1/29/1998 | 2/7/2002 | CM02 | Beltex |
| LUNEAU | DAREN | LA | 93210167 | 10/25/1997 | 1/4/1999 | 2/7/2002 | CM02 | Beltex |
| EMMETT | RANDELL | UT | 96742193 | 5/22/1999 | 8/22/2000 | 2/7/2002 | CM02 | Beltex |
| WARNER | DONNA | TX | 84499665 | 2/24/1985 | 4/8/1986 | 2/14/2002 | CM02 | Beltex |
| LAMB | ELENE | OR | 91207768 | 12/6/1993 | 8/17/1995 | 2/14/2002 | CM02 | Beltex |
| WILEY | SCOTT | UT | 96559522 | 12/16/1997 | 2/26/1999 | 2/14/2002 | CM02 | Beltex |
| WILEY | SCOTT | UT | 96559850 | 12/16/1997 | 2/26/1999 | 2/14/2002 | CM02 | Beltex |
| OLSEN | CRAIG | UT | 91790532 | 8/10/2000 | 1/24/2002 | 2/14/2002 | CM02 | Beltex |
| OLIVER | JULIA | KS | 98564648 | 7/29/2000 | 11/15/2001 | 2/14/2002 | CM02 | Beltex |
| FITZMAURICE | CHERYLE | CO | 94546984 | 2/25/1995 | 12/30/1996 | 2/21/2002 | CM02 | Beltex |
| DORENKAMP | BEN | CO | 97559278 | 12/10/1997 | 12/28/1998 | 2/21/2002 | CM02 | Beltex |
| ARNOLD | WAYNE | MT | 98565354 | 6/12/1999 | 8/22/2001 | 2/21/2002 | CM02 | Beltex |
| ARNOLD | WAYNE | MT | 98565695 | 6/12/1999 | 8/22/2001 | 2/21/2002 | CM02 | Beltex |
| EDWARDS JR | GLYEN | MS | 97723282 | 12/9/2000 | 12/20/2001 | 2/21/2002 | CM02 | Beltex |
| WOELFEL | DAWN | MN | 98012398 | 9/30/2000 | 10/22/2001 | 2/21/2002 | CM02 | Beltex |
| EDWARDS JR | GLYEN | MS | 98762305 | 12/9/2000 | 12/20/2001 | 2/21/2002 | CM02 | Beltex |
| GROOMS | WILLIAM | SD | 91829095 | 10/13/2000 | 1/11/2002 | 2/21/2002 | CM02 | Beltex |
| ARNOLD | WAYNE | MT | 97565899 | 6/12/1999 | 8/22/2001 | 2/21/2002 | CM02 | Beltex |
| HEINRICH | EDDIE | ND | 93550684 | 10/17/1995 | 2/4/1997 | 2/21/2002 | CM02 | Beltex |
| MORTEN | RICHARD | NE | 95562063 | 1/16/1999 | 1/19/2000 | 2/25/2002 | CM01 | Dallas-Crown |
| CHAUNCEY | JODY | SD | 89554554 | 10/13/1996 | 12/12/1997 | 2/28/2002 | CM02 | Beltex |
| WILLIAMS | TRAVIS | MO | 90548155 | 4/1/1995 | 5/29/1996 | 2/28/2002 | CM02 | Beltex |
| MILLER | FLOYD | MO | 95566203 | 8/19/2000 | 1/14/2002 | 2/28/2002 | CM02 | Beltex |
| GRIFFITT | CYNTHIA | MO | 96827376 | 8/30/1997 | 9/4/1998 | 2/28/2002 | CM02 | Beltex |
| SCHECKEL | DOROTHY | SD | 93548841 | 5/5/1995 | 7/1/1997 | 2/28/2002 | CM02 | Beltex |
| DEYO | MICHAEL | WY | 89821462 | 7/12/1991 | 9/8/1993 | 3/7/2002 | CM02 | Beltex |
| CROSBY | WILLIAM | MS | 90210798 | 12/9/2000 | 1/25/2002 | 3/7/2002 | CM02 | Beltex |
| CROSBY | WILLIAM | MS | 90210842 | 12/9/2000 | 1/25/2002 | 3/7/2002 | CM02 | Beltex |
| EPP | GARI | WY | 94828662 | 3/20/1999 | 4/25/2000 | 3/7/2002 | CM02 | Beltex |
| CRUICKSHANK | LAVERA | WY | 95827029 | 5/3/1997 | 6/15/1998 | 3/7/2002 | CM02 | Beltex |
| BREWER | JAMES | MS | 97828281 | 12/3/1999 | 12/18/2000 | 3/7/2002 | CM02 | Beltex |

1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| BURTNETT | JOYCE | MO | 93559952 | 3/6/1999 | 7/19/2000 | 3/11/2002 | CM03 | Cavel Intl |
| PETTIT | SYLVIA | MO | 94560060 | 4/4/1998 | 4/29/1999 | 3/11/2002 | CM03 | Cavel Intl |
| MORROW | LONNIE | MO | 95562609 | 8/29/1998 | 9/15/1999 | 3/11/2002 | CM03 | Cavel Intl |
| ASHLEY | JAIME | SD | 92559577 | 3/27/1998 | 4/13/1999 | 3/14/2002 | CM02 | Beltex |
| LOVELESS | GERALD | UT | 97722808 | 9/13/1997 | 10/6/1998 | 3/14/2002 | CM02 | Beltex |
| LOVELESS | DOUGLAS | UT | 97722838 | 9/13/1997 | 10/27/1998 | 3/14/2002 | CM02 | Beltex |
| JONES | PERSHING | UT | 98741359 | 11/14/1998 | 8/17/2000 | 3/14/2002 | CM02 | Beltex |
| ADAMS | HUBERT | TX | 97829188 | 12/11/1999 | 4/19/2001 | 3/14/2002 | CM02 | Beltex |
| NETZER | CHARLENE | MT | 98565436 | 6/12/1999 | 9/15/2000 | 3/14/2002 | CM02 | Beltex |
| WAAGEN | STEVE | ND | 85826852 | 10/17/1996 | 1/29/1998 | 3/14/2002 | CM02 | Beltex |
| RENARD | PAUL | KS | 93640568 | 7/15/1995 | 2/28/1997 | 3/14/2002 | CM02 | Beltex |
| MILER | DANIEL | MO | 94556571 | 4/5/1997 | 5/19/1999 | 3/14/2002 | CM02 | Beltex |
| BEVINS | LINDA | NE | 96565858 | 6/5/1999 | 6/8/2000 | 3/14/2002 | CM02 | Beltex |
| VILLA | EDUVIJES | CO | 97567142 | 6/23/2000 | 7/9/2001 | 3/20/2002 | CM02 | Beltex |
| COOK | JAMES | NV | 90534563 | 12/7/1991 | 1/19/1993 | 3/28/2002 | CM02 | Beltex |
| CAMPBELL | BRADLEY | UT | 91721791 | 4/4/1992 | 12/8/1998 | 3/28/2002 | CM01 | Dallas-Crown |
| DICKINSON | MICHELLE | NE | 93561466 | 6/20/1998 | 7/12/1999 | 3/28/2002 | CM01 | Dallas-Crown |
| LUTJELUSCHE | CRAIG | NE | 95552618 | 4/5/1996 | 7/14/1997 | 3/28/2002 | CM01 | Dallas-Crown |
| MACHNUELLER | JAMES | NE | 95553408 | 4/5/1996 | 7/14/1997 | 3/28/2002 | CM01 | Dallas-Crown |
| RITZ | RONALD | NE | 95826147 | 10/13/1996 | 1/14/1998 | 3/28/2002 | CM01 | Dallas-Crown |
| REEDER | BRET | UT | 97560675 | 4/11/1998 | 4/13/1999 | 3/28/2002 | CM01 | Dallas-Crown |
| DICKINSON | MICHELE | NE | 97565050 | 6/5/1999 | 1/31/2001 | 3/28/2002 | CM01 | Dallas-Crown |
| ROBERTS | EARL | UT | 98741441 | 7/17/1999 | 4/18/2000 | 3/28/2002 | CM01 | Dallas-Crown |
| TICKNER | THOMAS | CA | 89206828 | 4/4/1991 | 4/22/1992 | 3/28/2002 | CM02 | Beltex |
| LUTJELUSCHE | CRAIG | NE | 95552649 | 4/5/1996 | 7/14/1997 | 3/28/2002 | CM01 | Dallas-Crown |
| MOOSMAN | WADE | UT | 95761771 | 5/2/1996 | 10/2/1997 | 3/28/2002 | CM01 | Dallas-Crown |
| MACIAS | JUSTO | TX | 85503025 | 4/26/1986 | 9/15/1987 | 4/1/2002 | CM01 | Dallas-Crown |
| POLLARD | LISA | OK | 92538704 | 2/13/1993 | 2/17/1994 | 4/2/2002 | CM01 | Dallas-Crown |
| LADWIG | RICHARD | WY | 82807189 | 8/17/1982 | 11/22/1983 | 4/4/2002 | CM02 | Beltex |
| KILBRIDE | LAVERNE | IA | 92543354 | 3/26/1994 | 7/6/1995 | 4/4/2002 | CM02 | Beltex |
| CREG | DANIEL | MO | 95562130 | 3/9/1999 | 7/26/2000 | 4/4/2002 | CM02 | Beltex |
| STROBLE | FRANK | IL | 99568044 | 5/6/2000 | 9/26/2001 | 4/4/2002 | CM02 | Beltex |
| CHAMBERLIN | JANE | MT | 98562982 | 5/1/1999 | 5/22/2000 | 4/4/2002 | CM02 | Beltex |
| MATTHEWS | SAMMIE | IL | 94548031 | 5/13/1995 | 6/10/1996 | 4/11/2002 | CM02 | Beltex |
| MACHNUELLER | JAMES | NE | 95552271 | 4/5/1996 | 7/14/1997 | 4/11/2002 | CM02 | Beltex |
| LUTJELUSCHE | CRAIG | NE | 95552676 | 4/5/1996 | 7/14/1997 | 4/11/2002 | CM02 | Beltex |
| RIDDLE | KRISTY | NE | 96564194 | 2/24/1999 | 4/25/2000 | 4/11/2002 | CM02 | Beltex |
| TURNER | SHAWN | TN | 96564204 | 10/8/1999 | 12/18/2000 | 4/11/2002 | CM02 | Beltex |
| ENGBRECHT | MARILYN | ND | 98562962 | 5/21/1999 | 5/26/2000 | 4/11/2002 | CM02 | Beltex |
| HUNZIKER | DEBBIE | ID | 97742185 | 5/1/1999 | 5/26/2000 | 4/11/2002 | CM02 | Beltex |
| SPERLING | VICKIE | NE | 97566391 | 2/11/2000 | 3/20/2002 | 4/11/2002 | CM02 | Beltex |
| OLSEN | JEDD | UT | 00790712 | 8/12/2000 | 3/4/2002 | 4/11/2002 | CM02 | Beltex |
| WELLS | JANE | WY | 99830111 | 8/19/2000 | 10/10/2001 | 4/11/2002 | CM02 | Beltex |
| TERRY | ROY | AR | 88553239 | 9/7/1996 | 10/10/1997 | 4/18/2002 | CM02 | Beltex |
| RIDGEWAY SR | ROBERT | MI | 90555929 | 11/9/1996 | 3/6/1998 | 4/18/2002 | CM02 | Beltex |
| JOHNSON | KENNETH | AR | 91559202 | 6/27/1998 | 7/1/1999 | 4/18/2002 | CM02 | Beltex |
| COMPTON | BOBBY | KY | 92536871 | 8/2/1992 | 9/28/1993 | 4/18/2002 | CM02 | Beltex |
| BANKO | FRANK | WY | 93823866 | 11/20/1993 | 11/23/1994 | 4/18/2002 | CM02 | Beltex |
| PRICKETT | KENNETH | MO | 96560774 | 11/14/1998 | 11/22/1999 | 4/18/2002 | CM02 | Beltex |
| HOLLINGHEAD J | MICHAEL | MS | 96564316 | 12/9/2000 | 3/21/2002 | 4/18/2002 | CM02 | Beltex |
| WHITLOCK | LANOR | UT | 97829466 | 12/4/1999 | 1/10/2001 | 4/18/2002 | CM01 | Dallas-Crown |
| HOLLINGHEAD J | MICHAEL | MS | 98566688 | 12/9/2000 | 3/21/2002 | 4/18/2002 | CM02 | Beltex |
| ON | MAGGIE | MS | 92547183 | 3/4/1995 | 4/12/1996 | 4/18/2002 | CM02 | Beltex |

2

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WEST | TAYLOR | UT | 95559956 | 7/18/982 | 8/4/1999 | 4/18/2002 | CM01 | Dallas-Crown |
| JONES | LARRY | UT | 97722661 | 9/14/1997 | 1/21/1999 | 4/18/2002 | CM02 | Beltex |
| BAKER | LARRY | CO | 96246298 | 1/8/1999 | 2/1/2000 | 4/18/2002 | CM02 | Beltex |
| GILMER | THOMAS | AL | 84203641 | 11/11/1984 | 5/16/1988 | 4/25/2002 | CM02 | Beltex |
| FIELDS | CURTIS | TX | 93137561 | 8/12/1995 | 9/24/1996 | 4/25/2002 | CM02 | Beltex |
| SIMMONS-VEST | SUSAN | OK | 95563602 | 2/8/2000 | 3/7/2001 | 4/25/2002 | CM02 | Beltex |
| FOWLER | KELVIN | LA | 96723874 | 2/10/2001 | 3/28/2002 | 4/30/2002 | CM01 | Dallas-Crown |
| VANLANDINGHA | JAMES | OK | 91538185 | 1/9/1993 | 2/10/1994 | 4/30/2002 | CM01 | Dallas-Crown |
| WATKINS | DONALD | TN | 86555991 | 5/17/1997 | 7/16/1998 | 5/2/2002 | CM01 | Dallas-Crown |
| RETTIG | DEBRA | UT | 87722239 | 11/9/1996 | 5/19/1998 | 5/2/2002 | CM02 | Beltex |
| WILLIAMS | TRAVIS | MO | 90547882 | 4/1/1995 | 5/29/1996 | 5/2/2002 | CM02 | Beltex |
| SMITH | MICHAEL | ID | 90828628 | 9/12/1998 | 10/14/1999 | 5/2/2002 | CM01 | Dallas-Crown |
| MCKINNON | ALBERT | AL | 93547138 | 12/10/1994 | 2/27/1996 | 5/2/2002 | CM02 | Beltex |
| HURD | ALLEN | MO | 95552267 | 3/16/1996 | 5/27/1997 | 5/2/2002 | CM02 | Beltex |
| WATKINS | DONALD | TN | 95556824 | 5/17/1997 | 7/16/1998 | 5/2/2002 | CM01 | Dallas-Crown |
| HACKFORD | LISA | UT | 96722534 | 8/23/1997 | 9/1/1998 | 5/2/2002 | CM02 | Beltex |
| WEBSTER | WILLIAM | MS | 97559605 | 12/7/1997 | 1/21/1999 | 5/2/2002 | CM01 | Dallas-Crown |
| NICKELL | TERRY | NE | 96565542 | 10/22/1999 | 10/25/2000 | 5/2/2002 | CM02 | Beltex |
| BREWER | LESLIE | CO | 96568307 | 5/26/2000 | 10/18/2001 | 5/2/2002 | CM02 | Beltex |
| PARK | CINDY | OR | 95010406 | 5/12/1995 | 6/29/1996 | 5/2/2002 | CM02 | Beltex |
| GILL | DEBBIE | SD | 00870666 | 6/21/2000 | 6/25/2001 | 5/9/2002 | CM02 | Beltex |
| TIEDE | SANDY | ND | 96568947 | 4/3/2001 | 4/25/2002 | 5/9/2002 | CM02 | Beltex |
| HAMBLIN | TRAVIS | MS | 86515382 | 2/11/1988 | 5/10/1989 | 5/9/2002 | CM02 | Beltex |
| FREEMAN | DELBERT | MO | 89826685 | 11/9/1996 | 11/17/1997 | 5/9/2002 | CM02 | Beltex |
| FREEMAN | DELBERT | MO | 90555428 | 11/9/1996 | 11/17/1997 | 5/9/2002 | CM02 | Beltex |
| LEICHLEITER | DONNA | NE | 96826131 | 10/14/1996 | 11/10/1997 | 5/9/2002 | CM02 | Beltex |
| FREEMAN | DELBERT | MO | 97559809 | 3/7/1998 | 5/19/1999 | 5/9/2002 | CM02 | Beltex |
| GRAESSER | ROSS | SD | 98563001 | 6/16/1999 | 7/18/2000 | 5/9/2002 | CM02 | Beltex |
| BARRUS | JOHN | WY | 99829792 | 11/6/1999 | 12/8/2000 | 5/9/2002 | CM02 | Beltex |
| TIEDE | SANDY | ND | 97566935 | 3/31/2000 | 4/2/2001 | 5/9/2002 | CM02 | Beltex |
| GINDRO | DONNA | CO | 93568682 | 9/29/2000 | 10/1/2001 | 5/9/2002 | CM02 | Beltex |
| TIEDE | SANDY | ND | 98569453 | 4/3/2001 | 4/25/2002 | 5/9/2002 | CM02 | Beltex |
| TIEDE | TIM | ND | 97569827 | 4/3/2001 | 4/25/2002 | 5/9/2002 | CM02 | Beltex |
| WATERHOUSE | JAMES | IA | 79527700 | 6/13/1996 | 4/18/2002 | 5/16/2002 | CM02 | Beltex |
| ENGSTROM | RANDY | NE | 90559598 | 10/9/1998 | 10/15/1999 | 5/16/2002 | CM02 | Beltex |
| BUSENITZ | ROBERT | KS | 91543766 | 3/26/1994 | 4/24/1995 | 5/16/2002 | CM02 | Beltex |
| HARTWELL | JANICE | WY | 94828022 | 11/22/1997 | 3/31/1999 | 5/16/2002 | CM02 | Beltex |
| WILLIAMS | TERESA | UT | 96761920 | 7/24/1997 | 2/11/1999 | 5/16/2002 | CM02 | Beltex |
| GROLL | RHETT | WY | 98828967 | 11/14/1998 | 2/22/2000 | 5/16/2002 | CM01 | Dallas-Crown |
| KOHLER | NORBERT | KS | 96565266 | 9/29/1999 | 2/8/2001 | 5/16/2002 | CM02 | Beltex |
| BERGFIELD | CLIFFORD | NE | 99829052 | 7/31/1999 | 9/13/2000 | 5/16/2002 | CM02 | Beltex |
| SYRETT | MONDELL | UT | 97741513 | 4/15/2000 | 3/14/2002 | 5/16/2002 | CM02 | Beltex |
| LARSON | SHAWN | SD | 89823863 | 11/20/1993 | 10/10/1995 | 5/16/2002 | CM02 | Beltex |
| PUETT JR. | GLEN | KS | 91558597 | 6/21/1997 | 10/21/1999 | 5/16/2002 | CM02 | Beltex |
| PUETT | GLEN | KS | 94558381 | 7/12/1997 | 2/8/1999 | 5/16/2002 | CM02 | Beltex |
| GOODRICH | REID | UT | 87790208 | 6/12/1993 | 7/13/1994 | 5/23/2002 | CM02 | Beltex |
| TAYLOR | THOMAS | UT | 96741329 | 11/14/1998 | 11/16/1999 | 5/23/2002 | CM02 | Beltex |
| EDWARDS | PHILIP | MS | 96742018 | 5/7/1999 | 5/18/2000 | 5/23/2002 | CM02 | Beltex |
| REAGAN | SHARON | CA | 98564588 | 7/27/1999 | 9/20/2000 | 5/23/2002 | CM02 | Beltex |
| SIMMONS-VEST | SUSAN | OK | 97829061 | 2/8/2000 | 3/7/2001 | 5/23/2002 | CM02 | Beltex |
| CHAPPELL | KENNARD | UT | 97790551 | 8/12/2000 | 12/22/2001 | 5/23/2002 | CM02 | Beltex |
| CHAPPELL | KENNARD | UT | 96790507 | 8/12/2000 | 12/22/2001 | 5/23/2002 | CM02 | Beltex |
| STRICKLAND | LINDA | NV | 93542505 | 10/15/1993 | 11/6/1995 | 5/23/2002 | CM02 | Beltex |

3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MEYER | TERESA | NE | 97829974 | 6/26/2000 | 11/8/2001 | 5/30/2002 | CM02 | Beltex |
| HANSEN | DAVID | MO | 86555368 | 11/9/1996 | 3/7/1998 | 5/30/2002 | CM02 | Beltex |
| SANDER | CHAD | NE | 89559492 | 10/9/1998 | 12/8/1999 | 5/30/2002 | CM02 | Beltex |
| HAZEN | TRENT | KS | 93210970 | 7/10/1999 | 1/23/2001 | 5/30/2002 | CM02 | Beltex |
| DALE | ED | GA | 94545524 | 10/8/1994 | 4/23/1996 | 5/30/2002 | CM02 | Beltex |
| PALMER | GROVER | NE | 94560684 | 8/25/1998 | 9/15/1999 | 5/30/2002 | CM02 | Beltex |
| WEATHERS | JAMES | AR | 94826197 | 9/7/1996 | 10/1/1997 | 5/30/2002 | CM02 | Beltex |
| RAFTOPOULOS | STEVE | CO | 94828172 | 9/19/1997 | 2/3/1999 | 5/30/2002 | CM02 | Beltex |
| HITCHESON | KAREN | GA | 97564939 | 10/29/1999 | 12/15/2000 | 5/30/2002 | CM02 | Beltex |
| RAAUM | JAYLENE | MT | 99567975 | 8/18/2000 | 8/19/2001 | 5/30/2002 | CM02 | Beltex |
| MOECKEL | MARCELLA | KS | 00830857 | 3/30/2001 | 5/10/2002 | 5/30/2002 | CM02 | Beltex |
| MOECKEL | MARCELLA | KS | 00830865 | 3/30/2001 | 5/10/2002 | 5/30/2002 | CM02 | Beltex |
| MOECKEL | MARCELLA | KS | 00830991 | 3/30/1931 | 5/10/2002 | 5/30/2002 | CM02 | Beltex |
| VOORHEES | GLEN | TX | 89538067 | 1/16/1993 | 4/18/1994 | 6/13/2002 | CM02 | Beltex |
| BARBER | IVA | OK | 96556687 | 5/2/1997 | 5/13/1998 | 6/13/2002 | CM02 | Beltex |
| RAY | WILLIAM | VA | 96557372 | 5/17/1997 | 7/14/1998 | 6/13/2002 | CM02 | Beltex |
| SMUIN | BART | UT | 96722511 | 8/23/1997 | 5/10/1999 | 6/13/2002 | CM02 | Beltex |
| BENLINE | WILLIAM | MO | 95566166 | 7/8/2000 | 1/4/2002 | 6/20/2002 | CM02 | Beltex |
| SMALLWOOD | FRANKIE | KS | 97566180 | 7/8/2000 | 7/31/2001 | 6/20/2002 | CM02 | Beltex |
| BOWLING | BILLY | KY | 89555818 | 3/1/1997 | 3/24/1999 | 6/20/2002 | CM02 | Beltex |
| OPSTEDAHL | RONALD | SD | 90552048 | 10/11/1996 | 10/20/1997 | 6/20/2002 | CM02 | Beltex |
| CRUZ | DUANE | MO | 90562436 | 7/11/1998 | 8/10/1999 | 6/20/2002 | CM02 | Beltex |
| OPSTEDAHL | RONALD | SD | 92554800 | 10/11/1996 | 10/20/1997 | 6/20/2002 | CM02 | Beltex |
| PRITCHARD | DENISE | WY | 94824530 | 8/20/1994 | 11/3/1995 | 6/20/2002 | CM02 | Beltex |
| DANIEL | ALICE | GA | 98564748 | 11/12/1999 | 8/1/2001 | 6/20/2002 | CM02 | Beltex |
| GIFFORD | IRVING | CA | 95209778 | 12/7/1996 | 6/3/1999 | 6/20/2002 | CM02 | Beltex |
| BELNAP | JERRY | UT | 95741388 | 2/17/1999 | 3/1/2000 | 6/25/2002 | CM01 | Dallas-Crown |
| JOHNSON | DENNIS | UT | 96741122 | 11/9/1996 | 12/1/1997 | 6/25/2002 | CM01 | Dallas-Crown |
| MANN | GERALD | UT | 97560859 | 7/18/1998 | 9/21/1999 | 6/25/2002 | CM01 | Dallas-Crown |
| HANSEN | RICHARD | UT | 97722736 | 11/15/1997 | 8/10/1999 | 6/25/2002 | CM01 | Dallas-Crown |
| HALL | JOHN | MO | 90551110 | 11/4/1995 | 9/3/1997 | 6/27/2002 | CM02 | Beltex |
| OPSTEDAHL | RONALD | SD | 90554748 | 10/11/1996 | 10/20/1997 | 6/27/2002 | CM02 | Beltex |
| WINN | KEITH | UT | 00012566 | 12/21/2000 | 1/24/2002 | 6/27/2002 | CM02 | Beltex |
| MARTIN | ORRIN | WY | 97829733 | 3/11/2000 | 9/26/2001 | 6/27/2002 | CM02 | Beltex |
| BARBER | ALVIN | OK | 87545790 | 7/15/1995 | 7/23/1996 | 7/11/2002 | CM02 | Beltex |
| BARBER | ALVIN | OK | 89199256 | 7/15/1995 | 7/23/1996 | 7/11/2002 | CM02 | Beltex |
| LUZA | JOYCE | TX | 90547371 | 2/25/1995 | 7/23/1996 | 7/11/2002 | CM02 | Beltex |
| NICHOLSON | DONNA | TX | 93828015 | 1/24/1998 | 2/8/1999 | 7/11/2002 | CM02 | Beltex |
| SMITH | LOREN | ND | 94553117 | 7/19/1996 | 10/17/1997 | 7/11/2002 | CM02 | Beltex |
| BARBER | IVA | OK | 95552565 | 3/4/1996 | 4/3/1997 | 7/11/2002 | CM02 | Beltex |
| DICKINSON | MARVIN | NE | 95559612 | 6/20/1998 | 6/23/1999 | 7/11/2002 | CM02 | Beltex |
| BARBER | ALVIN | OK | 96556775 | 5/2/1997 | 5/13/1998 | 7/11/2002 | CM02 | Beltex |
| BARBER | ALVIN | OK | 96557044 | 5/2/1997 | 5/13/1998 | 7/11/2002 | CM02 | Beltex |
| NICHOLSON | DONNA | TX | 93567119 | 1/13/2001 | 1/17/2002 | 7/11/2002 | CM02 | Beltex |
| SWEET | CLINTON | ND | 97762437 | 5/18/2001 | 6/19/2002 | 7/11/2002 | CM02 | Beltex |
| SWEET | CLINTON | ND | 98724013 | 5/18/2001 | 6/19/2002 | 7/11/2002 | CM02 | Beltex |
| KALENDA | STAN | SD | 00571833 | 6/20/2001 | 6/21/2002 | 7/11/2002 | CM02 | Beltex |
| WILKEY | ELMER | KS | 00830900 | 3/30/2001 | 5/29/2002 | 7/11/2002 | CM02 | Beltex |
| WILKEY | ELMER | KS | 00830853 | 3/30/2001 | 5/29/2002 | 7/11/2002 | CM02 | Beltex |
| BARBER | LADONNA | OK | 93546056 | 10/8/1994 | 11/21/1995 | 7/11/2002 | CM02 | Beltex |
| LONG | CAROL | CO | 95558091 | 6/21/1997 | 6/29/1998 | 7/11/2002 | CM02 | Beltex |
| WILSON | SUSAN | IL | 95565277 | 7/8/2000 | 7/17/2001 | 7/11/2002 | CM02 | Beltex |
| THOENE | CHARLES | NE | 98829297 | 9/21/1999 | 10/25/2000 | 7/11/2002 | CM02 | Beltex |

4

| MILLER | JOHN | OK | 96568882 | 4/20/2001 | 6/18/2002 | 7/17/2002 | CM02 | Beltex |
|---|---|---|---|---|---|---|---|---|
| NELSON | NANCY | MT | 94455230 | 11/1/1997 | 12/4/1998 | 7/17/2002 | CM02 | Beltex |
| SPAULDING | RICHARD | ID | 94722781 | 6/10/1998 | 11/23/1999 | 7/17/2002 | CM02 | Beltex |
| REEL | RICHARD | AR | 96554080 | 6/22/1996 | 7/1/1997 | 7/17/2002 | CM02 | Beltex |
| DICKERSON | KENNETH | TX | 96556751 | 3/29/1997 | 6/26/1998 | 7/17/2002 | CM02 | Beltex |
| WADE SR | EDDIE | AR | 96562489 | 6/26/1998 | 8/3/1999 | 7/17/2002 | CM02 | Beltex |
| HUNTER | BECKY | IA | 96563369 | 4/3/1999 | 4/5/2000 | 7/17/2002 | CM02 | Beltex |
| LLOYD | LAMAR | UT | 96761895 | 7/12/1997 | 8/10/1999 | 7/17/2002 | CM02 | Beltex |
| GOODRICH | REID | UT | 96790446 | 11/9/1996 | 12/1/1997 | 7/17/2002 | CM02 | Beltex |
| NEARING | CHARLES | WY | 97564613 | 6/5/1997 | 6/8/2000 | 7/17/2002 | CM02 | Beltex |
| HUNTER | BECKY | IA | 91567162 | 3/31/2001 | 5/2/2002 | 7/17/2002 | CM02 | Beltex |
| FISHER | CLAY | TX | 98723319 | 9/29/2000 | 2/15/2002 | 7/17/2002 | CM02 | Beltex |
| JAQUIER | JOHN | ID | 98565011 | 4/3/1999 | 1/14/2002 | 7/17/2002 | CM02 | Beltex |
| COOPER | RAYMOND | AR | 97568856 | 5/8/2001 | 6/19/2002 | 7/25/2002 | CM02 | Beltex |
| VINDUSKA | SYLVESTER | KS | 98570303 | 5/4/2001 | 5/10/2002 | 7/25/2002 | CM02 | Beltex |
| WILCOX | CURTIS | UT | 99762407 | 10/17/2000 | 2/11/2002 | 7/25/2002 | CM02 | Beltex |
| BAUER | EDWIN | NE | 90547804 | 2/10/1995 | 2/26/1996 | 7/25/2002 | CM02 | Beltex |
| DICKINSON | GERDA | WY | 92825224 | 8/15/1995 | 8/16/1996 | 7/25/2002 | CM02 | Beltex |
| SHAFFER | LEE | WY | 92825883 | 7/31/1996 | 8/6/1997 | 7/25/2002 | CM02 | Beltex |
| COOPER | RAYMOND | AR | 98569556 | 5/8/2001 | 6/19/2002 | 7/25/2002 | CM02 | Beltex |
| SIMPSON | ROBERT | UT | 94761680 | 4/8/1995 | 7/16/1996 | 7/25/2002 | CM02 | Beltex |
| MARTIN | ALLAN | KS | 94826632 | 9/20/1996 | 9/30/1997 | 7/25/2002 | CM02 | Beltex |
| COOPER | RAYMOND | AR | 95790536 | 5/8/2001 | 6/19/2002 | 7/25/2002 | CM02 | Beltex |
| BROOME | CLARENCE | AR | 97562354 | 88/29/98 | 3/24/2000 | 7/25/2002 | CM02 | Beltex |
| LINDSAY | KIT | UT | 99723378 | 4/15/2000 | 11/1/2001 | 7/25/2002 | CM02 | Beltex |
| BROOME | CLARENCE | AR | 99780350 | 4/7/2000 | 11/15/2001 | 7/25/2002 | CM02 | Beltex |
| SCHNEIDEREIT | IVAN | NE | 97567378 | 6/12/2000 | 11/14/2001 | 7/25/2002 | CM02 | Beltex |
| NEILSON | JAMES | UT | 99574027 | 6/1/001 | 6/4/2002 | 7/25/2002 | CM02 | Beltex |
| FARLEY | JAMES | NE | 96828368 | 6/5/2000 | 4/11/2002 | 7/25/2002 | CM02 | Beltex |
| MEANS | GLENN | UT | 97742209 | 5/22/1999 | 7/28/2000 | 7/25/2002 | CM02 | Beltex |
| FULTON | LEE | LA | 97565293 | 4/21/2001 | 4/30/2002 | 7/25/2002 | CM02 | Beltex |
| SCHMIDT | MARIAN | SD | 92548766 | 5/5/1995 | 8/12/1996 | 7/29/2002 | CM01 | Dallas-Crown |
| DUNGEY | GARY | SD | 92548195 | 9/27/1995 | 11/13/1996 | 7/29/2002 | CM01 | Dallas-Crown |
| SUDNICK | JOANN | MD | 94569035 | 9/16/2000 | 2/1/2002 | 7/31/2002 | CM01 | Dallas-Crown |
| VOLD | HARRY | CO | 90559620 | 12/18/2000 | 4/19/2002 | 7/31/2002 | CM01 | Dallas-Crown |
| NICHOLSON | ROBERT | WY | 92543525 | 3/2/1994 | 5/23/1995 | 7/31/2002 | CM02 | Beltex |
| NICHOLSON | ROBERT | WY | 92823151 | 4/8/1998 | 4/28/1999 | 7/31/2002 | CM02 | Beltex |
| SCHISSLER | DANNY | CO | 93198302 | 6/30/1995 | 9/3/1996 | 7/31/2002 | CM02 | Beltex |
| SMITH | MACK | UT | 96741285 | 7/11/1998 | 7/15/1999 | 7/31/2002 | CM02 | Beltex |
| BERGER | DAYTA | ND | 98563034 | 5/15/1999 | 9/6/2000 | 7/31/2002 | CM02 | Beltex |
| ZINGG | LAMONT | ND | 95566711 | 9/9/2000 | 9/17/2001 | 7/31/2002 | CM02 | Beltex |
| COTTER | KATIE | CO | 91567666 | 1/26/2001 | 4/19/2002 | 7/31/2002 | CM02 | Beltex |
| SMITH | MONS | UT | 99723306 | 12/4/1999 | 12/12/2000 | 7/31/2002 | CM02 | Beltex |
| LORENTZEN | ROSS | ND | 00571079 | 5/18/2001 | 5/31/2002 | 7/31/2002 | CM01 | Dallas-Crown |

5



# United States Department of the Interior

BUREAU OF LAND MANAGEMENT
Washington, D.C. 20240
http://www.blm.gov

In Reply Refer To:
4700 (260)

August 15, 2002

Mr. Howard Crystal
Meyer & Glitzenstein
1601 Connecticut Avenue, NW.
Suite 700
Washington, D.C. 20009-1056

Dear Mr. Crystal:

With this letter, the Bureau of Land Management (BLM) is providing to the Fund for Animals (FFA) the Slaughterhouse Log and law enforcement information covering the 6-month period between February 1, 2002, and July 31, 2002. This information is being provided in accordance with our agreement with the FFA, as described in our April 18, 2002, letter to you.

The following slaughter house log information covering the period from February 1, 2002, through July 31, 2002, is enclosed and consists of: The adopter's last and first name; State of residence; animals freezemark; adoption date; title date; death date; and slaughter house where the animal was processed. During this 6- month period BLM law enforcement personnel found no recorded violations of the Wild and Free-Roaming Horse and Burro Act, U.S.C. 1331 et seq., or regulations, 43 CFR 4700.0-5(c) on any of the individual adopters listed. Therefore, for this period, we are not providing any law enforcement records.

As we stated in our April 18, 2002, letter, we will provide the FFA with a slaughter house log and law enforcement information every 6 months until the FFA provides the BLM with written notice that it no longer wants or needs such information. In addition, if for some reason, BLM cannot continue to provide the information, FFA will be notified in writing. Therefore, BLM will provide the next slaughter house log information to the FFA on February 15, 2003, this information will cover the period of August 1, 2002, through January 31, 2003.

We are pleased to provide the FFA with the information it seeks without the added expense and other associated impacts of litigation. If you have any questions or concerns, please contact John Fend, Group Manager at 202-452-0379.

Sincerely,

Robert Abbey
Acting, Assistant Director, Renewable
  Resources and Planning

Enclosures

SLAUGHTERHOUSE LOG
REPORT DATE         8/15/2002

**Area Covered in Report:**      Bureawide

**Period Covered in Report:**    2/1/2002    To 07/31/2002

**Selection Criteria Invoked:**  Death Causes: Destroyed Commercially

| Adopter LN | Adopter FN | ST | Freezmrk | Adoption DT | Title DT | Death DT | Location | |
|---|---|---|---|---|---|---|---|---|
| CLAWSON | MATTHEW | ID | 90560238 | 5/8/1998 | 6/18/1999 | 2/5/2002 | CM01 | Dallas-Crown |
| WINN | KEITH | UT | 92829136 | 3/13/2000 | 4/16/2001 | 2/7/2002 | CM02 | Beltex |
| GIBSON | EDDIE | NV | 91532966 | 8/17/1991 | 9/16/1992 | 2/7/2002 | CM02 | Beltex |
| OLSEN | CLARK | UT | 91740634 | 8/22/1992 | 9/21/1993 | 2/7/2002 | CM02 | Beltex |
| GALBRAITH | CLINTON | ID | 92761736 | 8/12/1995 | 9/19/1996 | 2/7/2002 | CM02 | Beltex |
| CARTER | DEAN | UT | 93790254 | 7/9/1994 | 4/15/1996 | 2/7/2002 | CM02 | Beltex |
| PENNY | JOHN | LA | 96559653 | 10/25/1997 | 8/23/2001 | 2/7/2002 | CM02 | Beltex |
| HORROCKS | BRUCE | UT | 96722537 | 8/23/1997 | 9/14/1998 | 2/7/2002 | CM02 | Beltex |
| POPPENS | LARRY | SD | 96826153 | 10/12/1996 | 10/20/1997 | 2/7/2002 | CM02 | Beltex |
| WINN | KEITH | UT | 94829831 | 3/13/2000 | 4/16/2001 | 2/7/2002 | CM02 | Beltex |
| UHALDE | JOHN | NV | 97568177 | 6/23/2000 | 8/1/2001 | 2/7/2002 | CM02 | Beltex |
| WHITE | ZANE | UT | 89780155 | 9/25/1996 | 1/29/1998 | 2/7/2002 | CM02 | Beltex |
| LUNEAU | DAREN | LA | 93210167 | 10/25/1997 | 1/4/1999 | 2/7/2002 | CM02 | Beltex |
| EMMETT | RANDELL | UT | 96742193 | 5/22/1999 | 8/22/2000 | 2/7/2002 | CM02 | Beltex |
| WARNER | DONNA | TX | 84499665 | 2/24/1985 | 4/8/1986 | 2/14/2002 | CM02 | Beltex |
| LAMB | ELENE | OR | 91207768 | 12/6/1993 | 8/17/1995 | 2/14/2002 | CM02 | Beltex |
| WILEY | SCOTT | UT | 96559522 | 12/16/1997 | 2/26/1999 | 2/14/2002 | CM02 | Beltex |
| WILEY | SCOTT | UT | 96559850 | 12/16/1997 | 2/26/1999 | 2/14/2002 | CM02 | Beltex |
| OLSEN | CRAIG | UT | 91790532 | 8/10/2000 | 1/24/2002 | 2/14/2002 | CM02 | Beltex |
| OLIVER | JULIA | KS | 98564648 | 7/29/2000 | 11/15/2001 | 2/14/2002 | CM02 | Beltex |
| FITZMAURICE | CHERYLE | CO | 94546984 | 2/25/1995 | 12/30/1996 | 2/21/2002 | CM02 | Beltex |
| DORENKAMP | BEN | CO | 97559278 | 12/10/1997 | 12/28/1998 | 2/21/2002 | CM02 | Beltex |
| ARNOLD | WAYNE | MT | 98565354 | 6/12/1999 | 8/22/2001 | 2/21/2002 | CM02 | Beltex |
| ARNOLD | WAYNE | MT | 98565695 | 6/12/1999 | 8/22/2001 | 2/21/2002 | CM02 | Beltex |
| EDWARDS JR | GLYEN | MS | 97723282 | 12/9/2000 | 12/20/2001 | 2/21/2002 | CM02 | Beltex |
| WOELFEL | DAWN | MN | 98012398 | 9/30/2000 | 10/22/2001 | 2/21/2002 | CM02 | Beltex |
| EDWARDS JR | GLYEN | MS | 98762305 | 12/9/2000 | 12/20/2001 | 2/21/2002 | CM02 | Beltex |
| GROOMS | WILLIAM | SD | 91829095 | 10/13/2000 | 1/11/2002 | 2/21/2002 | CM02 | Beltex |
| ARNOLD | WAYNE | MT | 97565899 | 6/12/1999 | 8/22/2001 | 2/21/2002 | CM02 | Beltex |
| HEINRICH | EDDIE | ND | 93550684 | 10/17/1995 | 2/4/1997 | 2/21/2002 | CM02 | Beltex |
| MORTEN | RICHARD | NE | 95562063 | 1/16/1999 | 1/19/2000 | 2/25/2002 | CM01 | Dallas-Crown |
| CHAUNCEY | JODY | SD | 89554554 | 10/13/1996 | 12/12/1997 | 2/28/2002 | CM02 | Beltex |
| WILLIAMS | TRAVIS | MO | 90548155 | 4/1/1995 | 5/29/1996 | 2/28/2002 | CM02 | Beltex |
| MILLER | FLOYD | MO | 95566203 | 8/19/2000 | 1/14/2002 | 2/28/2002 | CM02 | Beltex |
| GRIFFITT | CYNTHIA | MO | 96827376 | 8/30/1997 | 9/4/1998 | 2/28/2002 | CM02 | Beltex |
| SCHECKEL | DOROTHY | SD | 93548841 | 5/5/1995 | 7/1/1997 | 2/28/2002 | CM02 | Beltex |
| DEYO | MICHAEL | WY | 89821462 | 7/12/1991 | 9/8/1993 | 3/7/2002 | CM02 | Beltex |
| CROSBY | WILLIAM | MS | 90210798 | 12/9/2000 | 1/25/2002 | 3/7/2002 | CM02 | Beltex |
| CROSBY | WILLIAM | MS | 90210842 | 12/9/2000 | 1/25/2002 | 3/7/2002 | CM02 | Beltex |
| EPP | GARI | WY | 94828662 | 3/20/1999 | 4/25/2000 | 3/7/2002 | CM02 | Beltex |
| CRUICKSHANK | LAVERA | WY | 95827029 | 5/3/1997 | 6/15/1998 | 3/7/2002 | CM02 | Beltex |
| BREWER | JAMES | MS | 97828281 | 12/3/1999 | 12/18/2000 | 3/7/2002 | CM02 | Beltex |

| Last | First | ST | Number | Date1 | Date2 | Date3 | Code | Plant |
|---|---|---|---|---|---|---|---|---|
| BURTNETT | JOYCE | MO | 93559952 | 3/6/1999 | 7/19/2000 | 3/11/2002 | CM03 | Cavel Intl |
| PETTIT | SYLVIA | MO | 94560060 | 4/4/1998 | 4/29/1999 | 3/11/2002 | CM03 | Cavel Intl |
| MORROW | LONNIE | MO | 95562609 | 8/29/1998 | 9/15/1999 | 3/11/2002 | CM03 | Cavel Intl |
| ASHLEY | JAIME | SD | 92559577 | 3/27/1998 | 4/13/1999 | 3/14/2002 | CM02 | Beltex |
| LOVELESS | GERALD | UT | 97722808 | 9/13/1997 | 10/6/1998 | 3/14/2002 | CM02 | Beltex |
| LOVELESS | DOUGLAS | UT | 97722838 | 9/13/1997 | 10/27/1998 | 3/14/2002 | CM02 | Beltex |
| JONES | PERSHING | UT | 98741359 | 11/14/1998 | 8/17/2000 | 3/14/2002 | CM02 | Beltex |
| ADAMS | HUBERT | TX | 97829188 | 12/11/1999 | 4/19/2001 | 3/14/2002 | CM02 | Beltex |
| NETZER | CHARLENE | MT | 98565436 | 6/12/1999 | 9/15/2000 | 3/14/2002 | CM02 | Beltex |
| WAAGEN | STEVE | ND | 85826852 | 10/17/1996 | 1/29/1998 | 3/14/2002 | CM02 | Beltex |
| RENARD | PAUL | KS | 93640568 | 7/15/1995 | 2/28/1997 | 3/14/2002 | CM02 | Beltex |
| MILER | DANIEL | MO | 94556571 | 4/5/1997 | 5/19/1999 | 3/14/2002 | CM02 | Beltex |
| BEVINS | LINDA | NE | 96565858 | 6/5/1999 | 6/8/2000 | 3/14/2002 | CM02 | Beltex |
| VILLA | EDUVIJES | CO | 97567142 | 6/23/2000 | 7/9/2001 | 3/20/2002 | CM02 | Beltex |
| COOK | JAMES | NV | 90534563 | 12/7/1991 | 1/19/1993 | 3/28/2002 | CM02 | Beltex |
| CAMPBELL | BRADLEY | UT | 91721791 | 4/4/1992 | 12/8/1998 | 3/28/2002 | CM01 | Dallas-Crown |
| DICKINSON | MICHELLE | NE | 93561466 | 6/20/1998 | 7/12/1999 | 3/28/2002 | CM01 | Dallas-Crown |
| LUTJELUSCHE | CRAIG | NE | 95552618 | 4/5/1996 | 7/14/1997 | 3/28/2002 | CM01 | Dallas-Crown |
| MACHNUELLER | JAMES | NE | 95553408 | 4/5/1996 | 7/14/1997 | 3/28/2002 | CM01 | Dallas-Crown |
| RITZ | RONALD | NE | 95826147 | 10/13/1996 | 1/14/1998 | 3/28/2002 | CM01 | Dallas-Crown |
| REEDER | BRET | UT | 97560675 | 4/11/1998 | 4/13/1999 | 3/28/2002 | CM01 | Dallas-Crown |
| DICKINSON | MICHELE | NE | 97565050 | 6/5/1999 | 1/31/2001 | 3/28/2002 | CM01 | Dallas-Crown |
| ROBERTS | EARL | UT | 98741441 | 7/17/1999 | 4/18/2000 | 3/28/2002 | CM01 | Dallas-Crown |
| TICKNER | THOMAS | CA | 89206828 | 4/4/1991 | 4/22/1992 | 3/28/2002 | CM02 | Beltex |
| LUTJELUSCHE | CRAIG | NE | 95552649 | 4/5/1996 | 7/14/1997 | 3/28/2002 | CM01 | Dallas-Crown |
| MOOSMAN | WADE | UT | 95761771 | 5/2/1996 | 10/2/1997 | 3/28/2002 | CM01 | Dallas-Crown |
| MACIAS | JUSTO | TX | 85503025 | 4/26/1986 | 9/15/1987 | 4/1/2002 | CM01 | Dallas-Crown |
| POLLARD | LISA | OK | 92538704 | 2/13/1993 | 2/17/1994 | 4/2/2002 | CM01 | Dallas-Crown |
| LADWIG | RICHARD | WY | 82807189 | 8/17/1982 | 11/22/1983 | 4/4/2002 | CM02 | Beltex |
| KILBRIDE | LAVERNE | IA | 92543354 | 3/26/1994 | 7/6/1995 | 4/4/2002 | CM02 | Beltex |
| CREG | DANIEL | MO | 95562130 | 3/9/1999 | 7/26/2000 | 4/4/2002 | CM02 | Beltex |
| STROBLE | FRANK | IL | 99568044 | 5/6/2000 | 9/26/2001 | 4/4/2002 | CM02 | Beltex |
| CHAMBERLIN | JANE | MT | 98562982 | 5/1/1999 | 5/22/2000 | 4/4/2002 | CM02 | Beltex |
| MATTHEWS | SAMMIE | IL | 94548031 | 5/13/1995 | 6/10/1996 | 4/11/2002 | CM02 | Beltex |
| MACHNUELLER | JAMES | NE | 95552271 | 4/5/1996 | 7/14/1997 | 4/11/2002 | CM02 | Beltex |
| LUTJELUSCHE | CRAIG | NE | 95552676 | 4/5/1996 | 7/14/1997 | 4/11/2002 | CM02 | Beltex |
| RIDDLE | KRISTY | NE | 96564194 | 2/24/1999 | 4/25/2000 | 4/11/2002 | CM02 | Beltex |
| TURNER | SHAWN | TN | 96564204 | 10/8/1999 | 12/18/2000 | 4/11/2002 | CM02 | Beltex |
| ENGBRECHT | MARILYN | ND | 98562962 | 5/21/1999 | 5/26/2000 | 4/11/2002 | CM02 | Beltex |
| HUNZIKER | DEBBIE | ID | 97742185 | 5/1/1999 | 5/26/2000 | 4/11/2002 | CM02 | Beltex |
| SPERLING | VICKIE | NE | 97566391 | 2/11/2000 | 3/20/2002 | 4/11/2002 | CM02 | Beltex |
| OLSEN | JEDD | UT | 00790712 | 8/12/2000 | 3/4/2002 | 4/11/2002 | CM02 | Beltex |
| WELLS | JANE | WY | 99830111 | 8/19/2000 | 10/10/2001 | 4/11/2002 | CM02 | Beltex |
| TERRY | ROY | AR | 88553239 | 9/7/1996 | 10/10/1997 | 4/18/2002 | CM02 | Beltex |
| RIDGEWAY SR | ROBERT | MI | 90555929 | 11/9/1996 | 3/6/1998 | 4/18/2002 | CM02 | Beltex |
| JOHNSON | KENNETH | AR | 91559202 | 6/27/1998 | 7/1/1999 | 4/18/2002 | CM02 | Beltex |
| COMPTON | BOBBY | KY | 92536871 | 8/2/1992 | 9/28/1993 | 4/18/2002 | CM02 | Beltex |
| BANKO | FRANK | WY | 93823866 | 11/20/1993 | 11/23/1994 | 4/18/2002 | CM02 | Beltex |
| PRICKETT | KENNETH | MO | 96560774 | 11/14/1998 | 11/22/1999 | 4/18/2002 | CM02 | Beltex |
| HOLLINGHEAD J | MICHAEL | MS | 96564316 | 12/9/2000 | 3/21/2002 | 4/18/2002 | CM02 | Beltex |
| WHITLOCK | LANOR | UT | 97829466 | 12/4/1999 | 1/10/2001 | 4/18/2002 | CM01 | Dallas-Crown |
| HOLLINGHEAD J | MICHAEL | MS | 98566688 | 12/9/2000 | 3/21/2002 | 4/18/2002 | CM02 | Beltex |
| ANDERSON | MAGGIE | MS | 92547183 | 3/4/1995 | 4/12/1996 | 4/18/2002 | CM02 | Beltex |

2

| Last | First | ST | Number | Date1 | Date2 | Date3 | Code | Plant |
|---|---|---|---|---|---|---|---|---|
| WEST | TAYLOR | UT | 95559956 | 7/18/982 | 8/4/1999 | 4/18/2002 | CM01 | Dallas-Crown |
| JONES | LARRY | UT | 97722661 | 9/14/1997 | 1/21/1999 | 4/18/2002 | CM02 | Beltex |
| BAKER | LARRY | CO | 96246298 | 1/8/1999 | 2/1/2000 | 4/18/2002 | CM02 | Beltex |
| GILMER | THOMAS | AL | 84203641 | 11/11/1984 | 5/16/1988 | 4/25/2002 | CM02 | Beltex |
| FIELDS | CURTIS | TX | 93137561 | 8/12/1995 | 9/24/1996 | 4/25/2002 | CM02 | Beltex |
| SIMMONS-VEST | SUSAN | OK | 95563602 | 2/8/2000 | 3/7/2001 | 4/25/2002 | CM02 | Beltex |
| FOWLER | KELVIN | LA | 96723874 | 2/10/2001 | 3/28/2002 | 4/30/2002 | CM01 | Dallas-Crown |
| VANLANDINGHA | JAMES | OK | 91538185 | 1/9/1993 | 2/10/1994 | 4/30/2002 | CM01 | Dallas-Crown |
| WATKINS | DONALD | TN | 86555991 | 5/17/1997 | 7/16/1998 | 5/2/2002 | CM01 | Dallas-Crown |
| RETTIG | DEBRA | UT | 87722239 | 11/9/1996 | 5/19/1998 | 5/2/2002 | CM02 | Beltex |
| WILLIAMS | TRAVIS | MO | 90547882 | 4/1/1995 | 5/29/1996 | 5/2/2002 | CM02 | Beltex |
| SMITH | MICHAEL | ID | 90828628 | 9/12/1998 | 10/14/1999 | 5/2/2002 | CM01 | Dallas-Crown |
| MCKINNON | ALBERT | AL | 93547138 | 12/10/1994 | 2/27/1996 | 5/2/2002 | CM02 | Beltex |
| HURD | ALLEN | MO | 95552267 | 3/16/1996 | 5/27/1997 | 5/2/2002 | CM02 | Beltex |
| WATKINS | DONALD | TN | 95556824 | 5/17/1997 | 7/16/1998 | 5/2/2002 | CM01 | Dallas-Crown |
| HACKFORD | LISA | UT | 96722534 | 8/23/1997 | 9/1/1998 | 5/2/2002 | CM02 | Beltex |
| WEBSTER | WILLIAM | MS | 97559605 | 12/7/1997 | 1/21/1999 | 5/2/2002 | CM01 | Dallas-Crown |
| NICKELL | TERRY | NE | 96565542 | 10/22/1999 | 10/25/2000 | 5/2/2002 | CM02 | Beltex |
| BREWER | LESLIE | CO | 96568307 | 5/26/2000 | 10/18/2001 | 5/2/2002 | CM02 | Beltex |
| PARK | CINDY | OR | 95010406 | 5/12/1995 | 6/29/1996 | 5/2/2002 | CM02 | Beltex |
| GILL | DEBBIE | SD | 00870666 | 6/21/2000 | 6/25/2001 | 5/9/2002 | CM02 | Beltex |
| TIEDE | SANDY | ND | 96568947 | 4/3/2001 | 4/25/2002 | 5/9/2002 | CM02 | Beltex |
| HAMBLIN | TRAVIS | MS | 86515382 | 2/11/1988 | 5/10/1989 | 5/9/2002 | CM02 | Beltex |
| FREEMAN | DELBERT | MO | 89826685 | 11/9/1996 | 11/17/1997 | 5/9/2002 | CM02 | Beltex |
| FREEMAN | DELBERT | MO | 90555428 | 11/9/1996 | 11/17/1997 | 5/9/2002 | CM02 | Beltex |
| LEICHLEITER | DONNA | NE | 96826131 | 10/14/1996 | 11/10/1997 | 5/9/2002 | CM02 | Beltex |
| FREEMAN | DELBERT | MO | 97559809 | 3/7/1998 | 5/19/1999 | 5/9/2002 | CM02 | Beltex |
| GRAESSER | ROSS | SD | 98563001 | 6/16/1999 | 7/18/2000 | 5/9/2002 | CM02 | Beltex |
| BARRUS | JOHN | WY | 99829792 | 11/6/1999 | 12/8/2000 | 5/9/2002 | CM02 | Beltex |
| TIEDE | SANDY | ND | 97566935 | 3/31/2000 | 4/2/2001 | 5/9/2002 | CM02 | Beltex |
| GINDRO | DONNA | CO | 93568682 | 9/29/2000 | 10/1/2001 | 5/9/2002 | CM02 | Beltex |
| TIEDE | SANDY | ND | 98569453 | 4/3/2001 | 4/25/2002 | 5/9/2002 | CM02 | Beltex |
| TIEDE | TIM | ND | 97569827 | 4/3/2001 | 4/25/2002 | 5/9/2002 | CM02 | Beltex |
| WATERHOUSE | JAMES | IA | 79527700 | 6/13/1996 | 4/18/2002 | 5/16/2002 | CM02 | Beltex |
| ENGSTROM | RANDY | NE | 90559598 | 10/9/1998 | 10/15/1999 | 5/16/2002 | CM02 | Beltex |
| BUSENITZ | ROBERT | KS | 91543766 | 3/26/1994 | 4/24/1995 | 5/16/2002 | CM02 | Beltex |
| HARTWELL | JANICE | WY | 94828022 | 11/22/1997 | 3/31/1999 | 5/16/2002 | CM02 | Beltex |
| WILLIAMS | TERESA | UT | 96761920 | 7/24/1997 | 2/11/1999 | 5/16/2002 | CM02 | Beltex |
| GROLL | RHETT | WY | 98828967 | 11/14/1998 | 2/22/2000 | 5/16/2002 | CM01 | Dallas-Crown |
| KOHLER | NORBERT | KS | 96565266 | 9/29/1999 | 2/8/2001 | 5/16/2002 | CM02 | Beltex |
| BERGFIELD | CLIFFORD | NE | 99829052 | 7/31/1999 | 9/13/2000 | 5/16/2002 | CM02 | Beltex |
| SYRETT | MONDELL | UT | 97741513 | 4/15/2000 | 3/14/2002 | 5/16/2002 | CM02 | Beltex |
| LARSON | SHAWN | SD | 89823863 | 11/20/1993 | 10/10/1995 | 5/16/2002 | CM02 | Beltex |
| PUETT JR. | GLEN | KS | 91558597 | 6/21/1997 | 10/21/1999 | 5/16/2002 | CM02 | Beltex |
| PUETT | GLEN | KS | 94558381 | 7/12/1997 | 2/8/1999 | 5/16/2002 | CM02 | Beltex |
| GOODRICH | REID | UT | 87790208 | 6/12/1993 | 7/13/1994 | 5/23/2002 | CM02 | Beltex |
| TAYLOR | THOMAS | UT | 96741329 | 11/14/1998 | 11/16/1999 | 5/23/2002 | CM02 | Beltex |
| EDWARDS | PHILIP | MS | 96742018 | 5/7/1999 | 5/18/2000 | 5/23/2002 | CM02 | Beltex |
| REAGAN | SHARON | CA | 98564588 | 7/27/1999 | 9/20/2000 | 5/23/2002 | CM02 | Beltex |
| SIMMONS-VEST | SUSAN | OK | 97829061 | 2/8/2000 | 3/7/2001 | 5/23/2002 | CM02 | Beltex |
| CHAPPELL | KENNARD | UT | 97790551 | 8/12/2000 | 12/22/2001 | 5/23/2002 | CM02 | Beltex |
| CHAPPELL | KENNARD | UT | 96790507 | 8/12/2000 | 12/22/2001 | 5/23/2002 | CM02 | Beltex |
| STRICKLAND | LINDA | NV | 93542505 | 10/15/1993 | 11/6/1995 | 5/23/2002 | CM02 | Beltex |

3

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MEYER | TERESA | NE | 97829974 | 6/26/2000 | 11/8/2001 | 5/30/2002 | CM02 | Beltex |
| HANSEN | DAVID | MO | 86555368 | 11/9/1996 | 3/7/1998 | 5/30/2002 | CM02 | Beltex |
| SANDER | CHAD | NE | 89559492 | 10/9/1998 | 12/8/1999 | 5/30/2002 | CM02 | Beltex |
| HAZEN | TRENT | KS | 93210970 | 7/10/1999 | 1/23/2001 | 5/30/2002 | CM02 | Beltex |
| DALE | ED | GA | 94545524 | 10/8/1994 | 4/23/1996 | 5/30/2002 | CM02 | Beltex |
| PALMER | GROVER | NE | 94560684 | 8/25/1998 | 9/15/1999 | 5/30/2002 | CM02 | Beltex |
| WEATHERS | JAMES | AR | 94826197 | 9/7/1996 | 10/1/1997 | 5/30/2002 | CM02 | Beltex |
| RAFTOPOULOS | STEVE | CO | 94828172 | 9/19/1997 | 2/3/1999 | 5/30/2002 | CM02 | Beltex |
| HITCHESON | KAREN | GA | 97564939 | 10/29/1999 | 12/15/2000 | 5/30/2002 | CM02 | Beltex |
| RAAUM | JAYLENE | MT | 99567975 | 8/18/2000 | 8/19/2001 | 5/30/2002 | CM02 | Beltex |
| MOECKEL | MARCELLA | KS | 00830857 | 3/30/2001 | 5/10/2002 | 5/30/2002 | CM02 | Beltex |
| MOECKEL | MARCELLA | KS | 00830865 | 3/30/2001 | 5/10/2002 | 5/30/2002 | CM02 | Beltex |
| MOECKEL | MARCELLA | KS | 00830991 | 3/30/1931 | 5/10/2002 | 5/30/2002 | CM02 | Beltex |
| VOORHEES | GLEN | TX | 89538067 | 1/16/1993 | 4/18/1994 | 6/13/2002 | CM02 | Beltex |
| BARBER | IVA | OK | 96556687 | 5/2/1997 | 5/13/1998 | 6/13/2002 | CM02 | Beltex |
| RAY | WILLIAM | VA | 96557372 | 5/17/1997 | 7/14/1998 | 6/13/2002 | CM02 | Beltex |
| SMUIN | BART | UT | 96722511 | 8/23/1997 | 5/10/1999 | 6/13/2002 | CM02 | Beltex |
| BENLINE | WILLIAM | MO | 95566166 | 7/8/2000 | 1/4/2002 | 6/20/2002 | CM02 | Beltex |
| SMALLWOOD | FRANKIE | KS | 97566180 | 7/8/2000 | 7/31/2001 | 6/20/2002 | CM02 | Beltex |
| BOWLING | BILLY | KY | 89555818 | 3/1/1997 | 3/24/1999 | 6/20/2002 | CM02 | Beltex |
| OPSTEDAHL | RONALD | SD | 90552048 | 10/11/1996 | 10/20/1997 | 6/20/2002 | CM02 | Beltex |
| CRUZ | DUANE | MO | 90562436 | 7/11/1998 | 8/10/1999 | 6/20/2002 | CM02 | Beltex |
| OPSTEDAHL | RONALD | SD | 92554800 | 10/11/1996 | 10/20/1997 | 6/20/2002 | CM02 | Beltex |
| PRITCHARD | DENISE | WY | 94824530 | 8/20/1994 | 11/3/1995 | 6/20/2002 | CM02 | Beltex |
| DANIEL | ALICE | GA | 98564748 | 11/12/1999 | 8/1/2001 | 6/20/2002 | CM02 | Beltex |
| GIFFORD | IRVING | CA | 95209778 | 12/7/1996 | 6/3/1999 | 6/20/2002 | CM02 | Beltex |
| BELNAP | JERRY | UT | 95741388 | 2/17/1999 | 3/1/2000 | 6/25/2002 | CM01 | Dallas-Crown |
| JOHNSON | DENNIS | UT | 96741122 | 11/9/1996 | 12/1/1997 | 6/25/2002 | CM01 | Dallas-Crown |
| MANN | GERALD | UT | 97560859 | 7/18/1998 | 9/21/1999 | 6/25/2002 | CM01 | Dallas-Crown |
| HANSEN | RICHARD | UT | 97722736 | 11/15/1997 | 8/10/1999 | 6/25/2002 | CM01 | Dallas-Crown |
| HALL | JOHN | MO | 90551110 | 11/4/1995 | 9/3/1997 | 6/27/2002 | CM02 | Beltex |
| OPSTEDAHL | RONALD | SD | 90554748 | 10/11/1996 | 10/20/1997 | 6/27/2002 | CM02 | Beltex |
| WINN | KEITH | UT | 00012566 | 12/21/2000 | 1/24/2002 | 6/27/2002 | CM02 | Beltex |
| MARTIN | ORRIN | WY | 97829733 | 3/11/2000 | 9/26/2001 | 6/27/2002 | CM02 | Beltex |
| BARBER | ALVIN | OK | 87545790 | 7/15/1995 | 7/23/1996 | 7/11/2002 | CM02 | Beltex |
| BARBER | ALVIN | OK | 89199256 | 7/15/1995 | 7/23/1996 | 7/11/2002 | CM02 | Beltex |
| LUZA | JOYCE | TX | 90547371 | 2/25/1995 | 7/23/1996 | 7/11/2002 | CM02 | Beltex |
| NICHOLSON | DONNA | TX | 93828015 | 1/24/1998 | 2/8/1999 | 7/11/2002 | CM02 | Beltex |
| SMITH | LOREN | ND | 94553117 | 7/19/1996 | 10/17/1997 | 7/11/2002 | CM02 | Beltex |
| BARBER | IVA | OK | 95552565 | 3/4/1996 | 4/3/1997 | 7/11/2002 | CM02 | Beltex |
| DICKINSON | MARVIN | NE | 95559612 | 6/20/1998 | 6/23/1999 | 7/11/2002 | CM02 | Beltex |
| BARBER | ALVIN | OK | 96556775 | 5/2/1997 | 5/13/1998 | 7/11/2002 | CM02 | Beltex |
| BARBER | ALVIN | OK | 96557044 | 5/2/1997 | 5/13/1998 | 7/11/2002 | CM02 | Beltex |
| NICHOLSON | DONNA | TX | 93567119 | 1/13/2001 | 1/17/2002 | 7/11/2002 | CM02 | Beltex |
| SWEET | CLINTON | ND | 97762437 | 5/18/2001 | 6/19/2002 | 7/11/2002 | CM02 | Beltex |
| SWEET | CLINTON | ND | 98724013 | 5/18/2001 | 6/19/2002 | 7/11/2002 | CM02 | Beltex |
| KALENDA | STAN | SD | 00571833 | 6/20/2001 | 6/21/2002 | 7/11/2002 | CM02 | Beltex |
| WILKEY | ELMER | KS | 00830900 | 3/30/2001 | 5/29/2002 | 7/11/2002 | CM02 | Beltex |
| WILKEY | ELMER | KS | 00830853 | 3/30/2001 | 5/29/2002 | 7/11/2002 | CM02 | Beltex |
| BARBER | LADONNA | OK | 93546056 | 10/8/1994 | 11/21/1995 | 7/11/2002 | CM02 | Beltex |
| LONG | CAROL | CO | 95558091 | 6/21/1997 | 6/29/1998 | 7/11/2002 | CM02 | Beltex |
| WILSON | SUSAN | IL | 95565277 | 7/8/2000 | 7/17/2001 | 7/11/2002 | CM02 | Beltex |
| THOENE | CHARLES | NE | 98829297 | 9/21/1999 | 10/25/2000 | 7/11/2002 | CM02 | Beltex |

4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| MILLER | JOHN | OK | 96568882 | 4/20/2001 | 6/18/2002 | 7/17/2002 | CM02 | Beltex |
| NELSON | NANCY | MT | 94455230 | 11/1/1997 | 12/4/1998 | 7/17/2002 | CM02 | Beltex |
| SPAULDING | RICHARD | ID | 94722781 | 6/10/1998 | 11/23/1999 | 7/17/2002 | CM02 | Beltex |
| REEL | RICHARD | AR | 96554080 | 6/22/1996 | 7/1/1997 | 7/17/2002 | CM02 | Beltex |
| DICKERSON | KENNETH | TX | 96556751 | 3/29/1997 | 6/26/1998 | 7/17/2002 | CM02 | Beltex |
| WADE SR | EDDIE | AR | 96562489 | 6/26/1998 | 8/3/1999 | 7/17/2002 | CM02 | Beltex |
| HUNTER | BECKY | IA | 96563369 | 4/3/1999 | 4/5/2000 | 7/17/2002 | CM02 | Beltex |
| LLOYD | LAMAR | UT | 96761895 | 7/12/1997 | 8/10/1999 | 7/17/2002 | CM02 | Beltex |
| GOODRICH | REID | UT | 96790446 | 11/9/1996 | 12/1/1997 | 7/17/2002 | CM02 | Beltex |
| NEARING | CHARLES | WY | 97564613 | 6/5/1997 | 6/8/2000 | 7/17/2002 | CM02 | Beltex |
| HUNTER | BECKY | IA | 91567162 | 3/31/2001 | 5/2/2002 | 7/17/2002 | CM02 | Beltex |
| FISHER | CLAY | TX | 98723319 | 9/29/2000 | 2/15/2002 | 7/17/2002 | CM02 | Beltex |
| JAQUIER | JOHN | ID | 98565011 | 4/3/1999 | 1/14/2002 | 7/17/2002 | CM02 | Beltex |
| COOPER | RAYMOND | AR | 97568856 | 5/8/2001 | 6/19/2002 | 7/25/2002 | CM02 | Beltex |
| VINDUSKA | SYLVESTER | KS | 98570303 | 5/4/2001 | 5/10/2002 | 7/25/2002 | CM02 | Beltex |
| WILCOX | CURTIS | UT | 99762407 | 10/17/2000 | 2/11/2002 | 7/25/2002 | CM02 | Beltex |
| BAUER | EDWIN | NE | 90547804 | 2/10/1995 | 2/26/1996 | 7/25/2002 | CM02 | Beltex |
| DICKINSON | GERDA | WY | 92825224 | 8/15/1995 | 8/16/1996 | 7/25/2002 | CM02 | Beltex |
| SHAFFER | LEE | WY | 92825883 | 7/31/1996 | 8/6/1997 | 7/25/2002 | CM02 | Beltex |
| COOPER | RAYMOND | AR | 98569556 | 5/8/2001 | 6/19/2002 | 7/25/2002 | CM02 | Beltex |
| SIMPSON | ROBERT | UT | 94761680 | 4/8/1995 | 7/16/1996 | 7/25/2002 | CM02 | Beltex |
| MARTIN | ALLAN | KS | 94826632 | 9/20/1996 | 9/30/1997 | 7/25/2002 | CM02 | Beltex |
| COOPER | RAYMOND | AR | 95790536 | 5/8/2001 | 6/19/2002 | 7/25/2002 | CM02 | Beltex |
| BROOME | CLARENCE | AR | 97562354 | 88/29/98 | 3/24/2000 | 7/25/2002 | CM02 | Beltex |
| LINDSAY | KIT | UT | 99723378 | 4/15/2000 | 11/1/2001 | 7/25/2002 | CM02 | Beltex |
| BROOME | CLARENCE | AR | 99780350 | 4/7/2000 | 11/15/2001 | 7/25/2002 | CM02 | Beltex |
| SCHNEIDEREIT | IVAN | NE | 97567378 | 6/12/2000 | 11/14/2001 | 7/25/2002 | CM02 | Beltex |
| NEILSON | JAMES | UT | 99574027 | 6/1/001 | 6/4/2002 | 7/25/2002 | CM02 | Beltex |
| FARLEY | JAMES | NE | 96828368 | 6/5/2000 | 4/11/2002 | 7/25/2002 | CM02 | Beltex |
| MEANS | GLENN | UT | 97742209 | 5/22/1999 | 7/28/2000 | 7/25/2002 | CM02 | Beltex |
| FULTON | LEE | LA | 97565293 | 4/21/2001 | 4/30/2002 | 7/25/2002 | CM02 | Beltex |
| SCHMIDT | MARIAN | SD | 92548766 | 5/5/1995 | 8/12/1996 | 7/29/2002 | CM01 | Dallas-Crown |
| DUNGEY | GARY | SD | 92548195 | 9/27/1995 | 11/13/1996 | 7/29/2002 | CM01 | Dallas-Crown |
| SUDNICK | JOANN | MD | 94569035 | 9/16/2000 | 2/1/2002 | 7/31/2002 | CM01 | Dallas-Crown |
| VOLD | HARRY | CO | 90559620 | 12/18/2000 | 4/19/2002 | 7/31/2002 | CM01 | Dallas-Crown |
| NICHOLSON | ROBERT | WY | 92543525 | 3/2/1994 | 5/23/1995 | 7/31/2002 | CM02 | Beltex |
| NICHOLSON | ROBERT | WY | 92823151 | 4/8/1998 | 4/28/1999 | 7/31/2002 | CM02 | Beltex |
| SCHISSLER | DANNY | CO | 93198302 | 6/30/1995 | 9/3/1996 | 7/31/2002 | CM02 | Beltex |
| SMITH | MACK | UT | 96741285 | 7/11/1998 | 7/15/1999 | 7/31/2002 | CM02 | Beltex |
| BERGER | DAYTA | ND | 98563034 | 5/15/1999 | 9/6/2000 | 7/31/2002 | CM02 | Beltex |
| ZINGG | LAMONT | ND | 95566711 | 9/9/2000 | 9/17/2001 | 7/31/2002 | CM02 | Beltex |
| COTTER | KATIE | CO | 91567666 | 1/26/2001 | 4/19/2002 | 7/31/2002 | CM02 | Beltex |
| SMITH | MONS | UT | 99723306 | 12/4/1999 | 12/12/2000 | 7/31/2002 | CM02 | Beltex |
| LORENTZEN | ROSS | ND | 00571079 | 5/18/2001 | 5/31/2002 | 7/31/2002 | CM01 | Dallas-Crown |



# United States Department of the Interior

BUREAU OF LAND MANAGEMENT
Washington, D.C. 20240
http://www.blm.gov

In Reply refer To:
4700 (260)

February 12, 2003

Mr. Howard Crystal
Meyer & Glitzenstein
1601 Connecticut Ave., N.W., Suite 700
Washington, DC 20009-1056

Dear Mr. Crystal:

With this letter, the Bureau of Land Management (BLM) is providing to the Fund for Animals (FFA) the Slaughterhouse Log and law enforcement information on all titled wild horses and burros that have gone to slaughter during the 6-month period between August 1, 2002 and January 31, 2003. This information is being provided in accordance with our agreement with the FFA.

As you will note, BLM has slightly changed the report format and the name of the report has been changed from "Slaughterhouse Log" to "Mortality Report." However, all of the information provided is still the same. This information remains the adopter's last and first name; the adopter's State of residence; the animal's freezemark; the adoption date; the title date; the death date; the BLM Administrative State; and the slaughter house where the animal was processed.

BLM will continue to provide the FFA with this Mortality Report (slaughterhouse log) and the reported law enforcement information every six months. The next installment will include all titled wild horses and/or burros that have gone to slaughter from February 1, 2003 through July 31, 2003 and will be provided to the FFA by August 15, 2003.

If you have any questions or concerns, please contact Sharon Kipping, National Wild Horse and Burro Program Specialist, at (202) 452-7753.

Sincerely,

Aaron G. Horton (Acting)
Ed Shepard
Acting, Assistant Director
Renewable Resources and Planning

Enclosures